## UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
## ORLANDO DIVISION

In Re:

MOJO BRANDS MEDIA, LLC,
     Debtor.

**Case No.: 6:15-bk-03871-LVV**
**Chapter 7**

TRUSTEE, GENE T. CHAMBERS,
     Plaintiff,

v.

NIXON PEABODY, LLP,
     Defendant.

**Case No. 6:22-cv-02318-WWB**

## APPLICATION FOR ALLOWANCE OF
## ATTORNEY'S FEE FOR ATTORNEY FOR TRUSTEE

The Application of Brooks Rathet, Esq., and Bromagen Rathet Klee & Smith, P.A. for allowance and payment of attorney's fee for attorney for Trustee, declares under penalty of perjury that the following statements are true and correct:

1.    This case involved recovery of the $275,000.00. Applicant assisted Trustee from the inception of this case in numerous respects.

2.    BROOKS C. RATHET, ESQ. is the attorney for the Trustee, Gene Chambers, ("Trustee") and makes this application for an allowance of compensation for professional services rendered and for reimbursement for actual and necessary costs and expenses incurred by him in rendering such services.

3.    Applicant was employed and appointed as attorney for the Trustee. The time period for which fees are requested is from April 28, 2017, through July 18, 2023.

4.    All services for which compensation is requested were performed on behalf of said Trustee and not on behalf of any committee, creditor or other

person and did not duplicate those of the Trustee.

5.     The valuation of Applicant's services in this matter should be based on the following considerations enumerated in *Grant v. George Schumann Tire & Battery Co.*, 908 F.2d 874 (11th Cir. 1990), and in *Matter of First Colonial Corp. of America,* 544 F. 2d (5th Cir. 1977).

a. <u>Time and Labor Required:</u> The attorney for the Trustee has expended time and effort rendering professional services to or on behalf of the Trustee in this case. Applicant has maintained detailed, daily records of the time devoted in rendering these services. Counsel expended 531.2 hours total at a rate of $250.00 per hour, or $132,800.00, but seeks compensation far below that amount based upon a contingency agreement of 25% of the recovery agreed to between counsel and trustee. Based upon this agreement, counsel seeks $68,750.00. *See attached* Time and Billing Records Exhibit A.

b. <u>Novelty and Difficulty of Questions:</u> The novelty and difficulty of questions involved in this case was extraordinary. This case involved legal malpractice and breach of fiduciary duty claims against a law firm representing a bankrupt business. The defendant moved for sanctions, moved for summary judgment on two occasions, moved for rehearing, filed *Daubert* motions to strike experts and defended against each and every claim for six years. A number of complex legal issues arose in the administration of the case, including forensic accounting determination of damages and difficult causation issues regarding corporate attorneys and breaches of duty.

c. <u>Skills Requisite to Perform the Legal Services Properly:</u> Applicant's practice consists primarily of commercial litigation. Applicant performed the services for the Trustee to the best of his ability.

d. <u>Preclusion of Other Employment by Attorney Involved:</u> This case did not preclude applicant from other employment other than for the hours described above, but it required travel and numerous hearings.

e. <u>Customary Fee:</u> The fee requested by applicant is below his customary fee, and was below that of typical of other lawyers furnishing the same type of services involved in this case.

f. <u>Whether the Fee is Fixed or Contingent:</u> Applicant agreed to seek compensation at the contingency agreement rate and reimbursement of reasonable and necessary expenses, subject to the Court's approval pursuant to the provisions of the Bankruptcy Code. The fee requested here contained a component of uncertainty as to collection in that it is subject to approval by the Bankruptcy Court, and the estate contained no liquid assets when Applicant commenced employment.

g. <u>The Limitations Imposed by Client or Other Circumstances:</u> There were no limitations imposed by client or other circumstances.

h. <u>Amount Involved and results Obtained:</u> Applicant assisted Trustee in recovering the $275,000.00 in a case where it was extremely difficult to prove causation due to the lack of personal interest in the result of the case from key witnesses and the favorable testimony of key witnesses on behalf of the defendant.

i. <u>Nature and Length of the Professional Relationship with the Client:</u> I have performed similar legal services for the Trustee during the past twelve years. I have had previous fee applications approved.

j. <u>Awards in Similar Cases:</u> To the best of applicant's knowledge, the amount sought by applicant is within the range of awards in similar cases.

6.     There is no agreement or understanding between Brooks Rathet, Esq. and another person for sharing of compensation requested in this application.

7.     The Trustee intends to make a payment to me prior to the conclusion of the case on the basis that sufficient funds exist in the estate to cover administrative expenses and my services were limited in duration to the adversary filed which have been fully performed.  There will be no further need for my services in connection with this case.

8.     My firm has also incurred costs for court reporters and deposition transcripts that remain outstanding. The total amount of those costs is $6,84.79.20. Please see attached itemization and invoices

9.     I, the undersigned attorney, acknowledge and agree that the fees requested are to be paid on an interim basis, subject to disgorgement, should the Court so order.

WHEREFORE, applicant prays an allowance be made in the amount of $68,750.00 for fees, $6,84.79.20 for costs for a total of $75,614.79, or such other amount as the court deems appropriate.

BROMAGEN, RATHET, KLEE & SMITH, P.A.
BY: **/s/Brooks Rathet**
BROOKS RATHET, ESQUIRE
Florida Bar No. 0077658
WILLIAM L. BROMAGEN, ESQUIRE
Florida Bar No. 599603
Attorneys for Trustee
135 2nd Avenue North, Suite 1
Jacksonville Beach, Florida 32250
(904) 242-0860
(904) 242-0830 Facsimile
Eservice@Bromagenlaw.com

**From:** Brooks Rathet [mailto:brooks@bromagenlaw.com]
**Sent:** Tuesday, August 30, 2016 5:37 PM
**To:** Cynthia Lewis
**Subject:** RE: Mojo - Docs

Thanks Cynthia

**From:** Cynthia Lewis [mailto:clewis@jamesmonroepa.com]
**Sent:** Tuesday, August 30, 2016 5:31 PM
**To:** Brooks Rathet
**Subject:** RE: Mojo - Docs

Brooks, the Trustee is okay with your proposal.  I will work up the Application and after she approves it, I'll get it to you so you can sign the Declaration.

Cynthia

**From:** Brooks Rathet [mailto:brooks@bromagenlaw.com]
**Sent:** Monday, August 29, 2016 3:30 PM
**To:** Cynthia Lewis
**Subject:** RE: Mojo - Docs

Cynthia:

We propose billing hourly at $250.00 per hour up to $10,000.00 of attorney's fees, transitioning to a 25% contingency rate after that.

If this is ok, let me know, or if you have an alternative, please notify me.

Thanks.

**From:** Cynthia Lewis [mailto:clewis@jamesmonroepa.com]
**Sent:** Wednesday, August 24, 2016 5:57 PM
**To:** Brooks Rathet
**Subject:** FW: Mojo - Docs

As soon as you have something, I'll begin drawing up the Application to hire Documents.

Cynthia

**From:** Cynthia Lewis
**Sent:** Friday, August 19, 2016 6:09 PM
**To:** 'Brooks Rathet'
**Subject:** RE: Mojo - Docs

Yes, we are open to that.  Please let us know what numbers you have in mind.

Cynthia

**From:** Brooks Rathet [mailto:brooks@bromagenlaw.com]
**Sent:** Friday, August 19, 2016 5:28 PM

2

Case 6:22-cv-02318-WWB   Document 20   Filed 03/18/24   Page 6 of 50 PageID 14150

| Lwyr Lawyer | | | | | | |
|---|---|---|---|---|---|---|
| Date | Matter | Client | | | | |
| Entry # | | Matter Description | Law Type | | | |
| | Task | Explanation | | Hours | Rate | Total |

| | | | | | | |
|---|---|---|---|---|---|---|
| **74** | Larry Robinson | | | | | |
| Apr 21/2017 | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 747604 | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L210 | Communicate (with client) via phone regarding case status, statute of limitations issues, and additions to Complaint | | 0.60 | 250.00 | 150.00 |
| **74** | Larry Robinson | | | | | |
| Apr 21/2017 | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 747605 | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L190 | Review/analyze additional documents provided by client regarding legal malpractice claims | | 0.60 | 250.00 | 150.00 |
| **13** | Brooks Rathet | | | | | |
| Apr 4/2017 | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 747693 | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L120 | Review/analyze Status of filing complaint and potential allegations | | 0.40 | 250.00 | 100.00 |
| **13** | Brooks Rathet | | | | | |
| Apr 12/2017 | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 747907 | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L120 | Review/analyze Status of filing suit | | 0.40 | 250.00 | 100.00 |
| **13** | Brooks Rathet | | | | | |
| Apr 28/2017 | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 747989 | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L210 | Draft/revise Finalize Complaint | | 1.70 | 250.00 | 425.00 |
| **13** | Brooks Rathet | | | | | |
| May 11/2017 | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 749677 | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L140 | Other Prepared Complaint packages to be sent to Nixon addresses for Service | | 0.20 | 250.00 | 50.00 |
| **13** | Brooks Rathet | | | | | |
| May 11/2017 | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 749678 | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L140 | Other Prepared Complaint packages to be sent to Perkins addresses for Service | | 0.20 | 250.00 | 50.00 |
| **13** | Brooks Rathet | | | | | |
| May 11/2017 | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 749679 | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L110 | Research Perkins Registered Agent and CEO | | 0.20 | 250.00 | 50.00 |
| **13** | Brooks Rathet | | | | | |
| May 11/2017 | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 749680 | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L110 | Research Nicon Registered Agent and CEO | | 0.20 | 250.00 | 50.00 |
| **74** | Larry Robinson | | | | | |
| May 25/2017 | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 752151 | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L250 | Review/analyze emails from Opposing counsel and proposed Unopposed Motion for Extension and proposed Agreed Order to determine if any objections should be raised | | 0.50 | 250.00 | 125.00 |
| **13** | Brooks Rathet | | | | | |
| May 1/2017 | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 752461 | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L100 | Communicate (with client) E-mail client regarding status of filing | | 0.20 | 250.00 | 50.00 |
| **13** | Brooks Rathet | | | | | |
| May 10/2017 | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 752750 | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L100 | Communicate (with client) E-mails to and from client regarding service of process | | 0.10 | 250.00 | 25.00 |
| **13** | Brooks Rathet | | | | | |
| Jun 30/2017 | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 757728 | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L250 | Review/analyze Defendants' Motion to Exceed the Ten-Page Limit | | 0.20 | 250.00 | 50.00 |
| **74** | Larry Robinson | | | | | |
| Jul 6/2017 | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 758669 | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L250 | Review/analyze PC's Motion to Withdraw the Reference in preparation for drafting response | | 0.70 | 250.00 | 175.00 |
| **74** | Larry Robinson | | | | | |
| Jul 6/2017 | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 758676 | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L250 | Research bankruptcy rules of procedure in preparation for drafting responses to outstanding motions | | 0.60 | 250.00 | 150.00 |
| **74** | Larry Robinson | | | | | |
| Jul 6/2017 | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 758677 | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L250 | Review/analyze NP's Motion to Dismiss and attachments in preparation for drafting response | | 2.10 | 250.00 | 525.00 |
| **74** | Larry Robinson | | | | | |
| Jul 6/2017 | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 758678 | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L190 | Draft/revise memorandum to partner regarding potential arguments against outstanding motions | | 0.70 | 250.00 | 175.00 |
| **74** | Larry Robinson | | | | | |
| Jul 6/2017 | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 758680 | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L250 | Review/analyze PC's Motion to Dismiss in preparation for drafting response | | 1.20 | 250.00 | 300.00 |
| **74** | Larry Robinson | | | | | |
| Jul 6/2017 | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 758681 | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L250 | Review/analyze case file in preparation for drafting memorandum to partner regarding outstanding motions | | 0.50 | 250.00 | 125.00 |

Case 6:22-cv-02318-WWB   Document 20   Filed 03/18/24   Page 7 of 50 PageID 14151

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 74 Jul 10/2017 759078 No Hold | Larry Robinson **232-001** L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Draft/revise email to client outlining responses to outstanding motions and requesting feedback | 6 | 0.40 | 250.00 | 100.00 |
| 13 Jul 5/2017 759188 No Hold | Brooks Rathet **232-001** L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze Motion to Exceed Page Limits | 6 | 0.30 | 250.00 | 75.00 |
| 13 Jul 5/2017 759189 No Hold | Brooks Rathet **232-001** L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze Proposed Orde Granting Motion to Exceed Page Limits | 6 | 0.10 | 250.00 | 25.00 |
| 74 Jul 12/2017 759506 No Hold | Larry Robinson **232-001** L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze email from client regarding potential arguments against outstanding motions | 6 | 0.50 | 250.00 | 125.00 |
| 74 Jul 17/2017 760003 No Hold | Larry Robinson **232-001** L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Draft/revise proposed order on Motion for Extension of Time | 6 | 0.10 | 250.00 | 25.00 |
| 13 Jul 11/2017 760112 No Hold | Brooks Rathet **232-001** L120 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze Case law in preparation of response to Motion to Dismiss | 6 | 1.40 | 250.00 | 350.00 |
| 74 Jul 26/2017 761522 No Hold | Larry Robinson **232-001** L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze Ds' case law in preparation for drafting responses to outstanding motions | 6 | 2.30 | 250.00 | 575.00 |
| 74 Jul 26/2017 761528 No Hold | Larry Robinson **232-001** L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Draft/revise responses to outstanding motions | 6 | 0.40 | 250.00 | 100.00 |
| 74 Jul 27/2017 761870 No Hold | Larry Robinson **232-001** L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Draft/revise response to NP's Motion to Dismiss | 6 | 0.70 | 250.00 | 175.00 |
| 74 Jul 25/2017 762082 No Hold | Larry Robinson **232-001** L190 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze interim report | 6 | 0.30 | 250.00 | 75.00 |
| 13 Jul 6/2017 762103 No Hold | Brooks Rathet **232-001** L100 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Manage data/files Confirm deadlines for responses to motions | 6 | 0.10 | 250.00 | 25.00 |
| 13 Jul 7/2017 762121 No Hold | Brooks Rathet **232-001** L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Plan and prepare for Motion for Extension of Time to Respond to Motion to Dismiss | 6 | 0.20 | 250.00 | 50.00 |
| 13 Jul 7/2017 762122 No Hold | Brooks Rathet **232-001** L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze Operating Agreement and Waiver language in preparation of response to Motion to Dismiss | 6 | 0.90 | 250.00 | 225.00 |
| 13 Jul 12/2017 762152 No Hold | Brooks Rathet **232-001** L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze Motion for Admission Pro Hac Vice | 6 | 0.10 | 250.00 | 25.00 |
| 13 Jul 12/2017 762161 No Hold | Brooks Rathet **232-001** L120 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze Middle District case law regarding Removal of the Reference | 6 | 0.90 | 250.00 | 225.00 |
| 13 Jul 13/2017 762169 No Hold | Brooks Rathet **232-001** L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Draft/revise Finalize Motion for Extension | 6 | 0.10 | 250.00 | 25.00 |
| 13 Jul 27/2017 762324 No Hold | Brooks Rathet **232-001** L510 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Plan and prepare for Memorandum in Opposition to Motion to Dismiss | 6 | 4.40 | 250.00 | 1100.00 |
| 74 Jul 28/2017 762437 No Hold | Larry Robinson **232-001** L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Draft/revise response to NP's Motion to Dismiss | 6 | 0.80 | 250.00 | 200.00 |
| 74 Jul 31/2017 762450 No Hold | Larry Robinson **232-001** L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Draft/revise Response to PC's Motion to Withdraw | 6 | 0.40 | 250.00 | 100.00 |
| 74 Jul 31/2017 762453 No Hold | Larry Robinson **232-001** L190 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Plan and prepare for case management conference | 6 | 0.40 | 250.00 | 100.00 |
| 74 Jul 26/2017 | Larry Robinson **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 762467 No Hold | L250 | Mojo Brands Media, LLC Research law in support of counter arguments for responses to outstanding motions | 6 | 1.40 | 250.00 | 350.00 |
| 74 Jul 31/2017 762472 No Hold | Larry Robinson 232-001 L250 | Bankruptcy Estate of Mojo Brands Media, Mojo Brands Media, LLC Draft/revise Response to PC's Motion to Dismiss | 6 | 2.60 | 250.00 | 650.00 |
| 74 Jul 31/2017 762473 No Hold | Larry Robinson 232-001 L250 | Bankruptcy Estate of Mojo Brands Media, Mojo Brands Media, LLC Draft/revise Response to NP's Motion to Dismiss | 6 | 0.50 | 250.00 | 125.00 |
| 74 Jul 31/2017 762474 No Hold | Larry Robinson 232-001 L250 | Bankruptcy Estate of Mojo Brands Media, Mojo Brands Media, LLC Draft/revise Response to NP's Motion to Withdraw | 6 | 0.40 | 250.00 | 100.00 |
| 74 Jul 29/2017 762477 No Hold | Larry Robinson 232-001 L250 | Bankruptcy Estate of Mojo Brands Media, Mojo Brands Media, LLC Draft/revise response in opposition to PC's Motion to Withdraw | 6 | 0.70 | 250.00 | 175.00 |
| 74 Jul 28/2017 762520 No Hold | Larry Robinson 232-001 L250 | Bankruptcy Estate of Mojo Brands Media, Mojo Brands Media, LLC Draft/revise response to NP's Motion to Withdraw | 6 | 0.90 | 250.00 | 225.00 |
| 74 Jul 29/2017 762521 No Hold | Larry Robinson 232-001 L250 | Bankruptcy Estate of Mojo Brands Media, Mojo Brands Media, LLC Draft/revise response in opposition to NP's Motion to Determine Core | 6 | 1.30 | 250.00 | 325.00 |
| 74 Jul 29/2017 762522 No Hold | Larry Robinson 232-001 L250 | Bankruptcy Estate of Mojo Brands Media, Mojo Brands Media, LLC Draft/revise response in opposition to PC's Motion to Determine Core | 6 | 0.90 | 250.00 | 225.00 |
| 74 Jul 29/2017 762523 No Hold | Larry Robinson 232-001 L250 | Bankruptcy Estate of Mojo Brands Media, Mojo Brands Media, LLC Draft/revise response in opposition to NP's Motion to Withdraw | 6 | 0.50 | 250.00 | 125.00 |
| 74 Jul 29/2017 762524 No Hold | Larry Robinson 232-001 L250 | Bankruptcy Estate of Mojo Brands Media, Mojo Brands Media, LLC Draft/revise response in opposition to NP's Motion to Dismiss | 6 | 2.40 | 250.00 | 600.00 |
| 74 Jul 27/2017 762526 No Hold | Larry Robinson 232-001 L250 | Bankruptcy Estate of Mojo Brands Media, Mojo Brands Media, LLC Research bankruptcy law to support responses in opposition to outstanding motions | 6 | 2.50 | 250.00 | 625.00 |
| 74 Jul 27/2017 762527 No Hold | Larry Robinson 232-001 L250 | Bankruptcy Estate of Mojo Brands Media, Mojo Brands Media, LLC Draft/revise response to NP's Motion to Withdraw | 6 | 0.50 | 250.00 | 125.00 |
| 74 Jul 27/2017 762528 No Hold | Larry Robinson 232-001 L250 | Bankruptcy Estate of Mojo Brands Media, Mojo Brands Media, LLC Draft/revise response to PC's Motion to Withdraw | 6 | 0.50 | 250.00 | 125.00 |
| 74 Jul 13/2017 762537 No Hold | Larry Robinson 232-001 L250 | Bankruptcy Estate of Mojo Brands Media, Mojo Brands Media, LLC Draft/revise Motion to Extend time to Respond to D's Motions to Withdraw Reference and Determine Core | 6 | 0.50 | 250.00 | 125.00 |
| 74 Jul 7/2017 762540 No Hold | Larry Robinson 232-001 L250 | Bankruptcy Estate of Mojo Brands Media, Mojo Brands Media, LLC Review/analyze PC's Motion to Determine that Proceedings are Non-Core in preparation for drafting response | 6 | 0.50 | 250.00 | 125.00 |
| 74 Jul 7/2017 762541 No Hold | Larry Robinson 232-001 L190 | Bankruptcy Estate of Mojo Brands Media, Mojo Brands Media, LLC Draft/revise email to client providing motions and updating as to case status | 6 | 0.30 | 250.00 | 75.00 |
| 74 Jul 7/2017 762544 No Hold | Larry Robinson 232-001 L250 | Bankruptcy Estate of Mojo Brands Media, Mojo Brands Media, LLC Draft/revise memorandum to partner regarding outstanding motions | 6 | 0.90 | 250.00 | 225.00 |
| 74 Jul 7/2017 762545 No Hold | Larry Robinson 232-001 L250 | Bankruptcy Estate of Mojo Brands Media, Mojo Brands Media, LLC Review/analyze NP's Motion to Determine Core Proceeding in preparation for drafting response | 6 | 0.50 | 250.00 | 125.00 |
| 74 Jul 7/2017 762552 No Hold | Larry Robinson 232-001 L250 | Bankruptcy Estate of Mojo Brands Media, Mojo Brands Media, LLC Research bankruptcy law in preparation for drafting responses to outstanding motions | 6 | 0.70 | 250.00 | 175.00 |
| 74 Jul 28/2017 762558 No Hold | Larry Robinson 232-001 L250 | Bankruptcy Estate of Mojo Brands Media, Mojo Brands Media, LLC Draft/revise response to PC's Motion to Withdraw | 6 | 1.70 | 250.00 | 425.00 |
| 74 Jul 12/2017 762568 | Larry Robinson 232-001 | Bankruptcy Estate of Mojo Brands Media, Mojo Brands Media, LLC | 6 | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **No Hold** | L250 | Review/analyze document provided by client outlining additional arguments against pending motions | | 0.60 | 250.00 | 150.00 |
| 74 Jul 13/2017 762607 | Larry Robinson **232-001** | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L250 | Draft/revise proposed Order on Motion for Extension | | 0.40 | 250.00 | 100.00 |
| 74 Aug 2/2017 762880 | Larry Robinson **232-001** | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L250 | Review/analyze PC's proposed unopposed motion for extension | | 0.20 | 250.00 | 50.00 |
| 74 Aug 2/2017 762881 | Larry Robinson **232-001** | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L250 | Review/analyze PC's proposed order on motion for extension | | 0.20 | 250.00 | 50.00 |
| 74 Aug 2/2017 762882 | Larry Robinson **232-001** | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L250 | Review/analyze NP's proposed unopposed motion for extension | | 0.20 | 250.00 | 50.00 |
| 74 Aug 2/2017 762883 | Larry Robinson **232-001** | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L250 | Review/analyze NP's proposed order on motion for extension | | 0.20 | 250.00 | 50.00 |
| 74 Aug 3/2017 763538 | Larry Robinson **232-001** | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L250 | Review/analyze proposed case management report drafted by Opposing counsel | | 0.50 | 250.00 | 125.00 |
| 74 Aug 3/2017 764441 | Larry Robinson **232-001** | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L250 | Draft/revise email to Opposing counsel pointing out typo in proposed letter and otherwise agreeing to its content | | 0.30 | 250.00 | 75.00 |
| 74 Aug 3/2017 764449 | Larry Robinson **232-001** | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L250 | Review/analyze email from Opposing counsel and attached joint motion and proposed order | | 0.60 | 250.00 | 150.00 |
| 74 Aug 3/2017 764450 | Larry Robinson **232-001** | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L250 | Draft/revise email to Opposing counsel authorizing e-signature and agreement | | 0.10 | 250.00 | 25.00 |
| 13 Aug 1/2017 764710 | Brooks Rathet **232-001** | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L100 | Plan and prepare for Attorney conference | | 0.60 | 250.00 | 150.00 |
| 13 Aug 1/2017 764711 | Brooks Rathet **232-001** | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L100 | Appear for/attend Participate in pre-case management conference attorney conference | | 0.60 | 250.00 | 150.00 |
| 13 Aug 3/2017 764722 | Brooks Rathet **232-001** | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L120 | Review/analyze Proposed Joint Letter regarding scheduling | | 0.40 | 250.00 | 100.00 |
| 13 Aug 4/2017 764759 | Brooks Rathet **232-001** | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L100 | Draft/revise Draft and sent e-mails to opposing counsel regarding proposed stipulations | | 0.40 | 250.00 | 100.00 |
| 74 Aug 11/2017 765683 | Larry Robinson **232-001** | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L250 | Draft/revise proposed order on joint stip based on feedback from court | | 0.50 | 250.00 | 125.00 |
| 74 Aug 11/2017 765695 | Larry Robinson **232-001** | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L250 | Review/analyze local rules and style guide for bankruptcy court in preparation for revising proposed order | | 0.50 | 250.00 | 125.00 |
| 74 Aug 8/2017 765816 | Larry Robinson **232-001** | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L250 | Draft/revise proposed order on joint stipulation | | 0.30 | 250.00 | 75.00 |
| 74 Aug 1/2017 766071 | Larry Robinson **232-001** | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L230 | Appear for/attend case management conference | | 0.40 | 250.00 | 100.00 |
| 74 Aug 1/2017 766116 | Larry Robinson **232-001** | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L250 | Review/analyze PC's Motion for Extension | | 0.30 | 250.00 | 75.00 |
| 74 Aug 1/2017 766117 | Larry Robinson **232-001** | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L250 | Review/analyze PC's proposed Order on Motion for Extension | | 0.30 | 250.00 | 75.00 |
| 74 Aug 1/2017 766118 | Larry Robinson **232-001** | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | L250 | Review/analyze NP's Motion for Extension | | 0.30 | 250.00 | 75.00 |
| 74 | Larry Robinson | | | | | |

| Lwyr | Lawyer | | | | | | |
|------|--------|--------|--------------------------|----------|-------|-------|-------|
| Date | | Matter | Client | | | | |
| Entry # | | Task | Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
| Aug  1/2017 | | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 766119 | | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | | L250 | Review/analyze NP's proposed Order on Motion for Extension | | 0.30 | 250.00 | 75.00 |
| 74 | Larry Robinson | | | | | | |
| Aug  1/2017 | | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 766120 | | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | | L190 | Review/analyze Opposing counsel's proposed joint letter to judge | | 0.40 | 250.00 | 100.00 |
| 74 | Larry Robinson | | | | | | |
| Aug 18/2017 | | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 766866 | | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | | L250 | Review/analyze Transmittal of Withdrawal | | 0.20 | 250.00 | 50.00 |
| 74 | Larry Robinson | | | | | | |
| Aug 18/2017 | | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 766867 | | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | | L250 | Review/analyze Order Granting Joint Stip | | 0.20 | 250.00 | 50.00 |
| 74 | Larry Robinson | | | | | | |
| Aug 18/2017 | | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 766868 | | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | | L250 | Review/analyze court memorandum regarding ruling at Pre Trial Conference | | 0.30 | 250.00 | 75.00 |
| 74 | Larry Robinson | | | | | | |
| Aug 18/2017 | | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 766869 | | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | | L250 | Review/analyze NP's Notice to Clerk regarding documents for Motion to Withdraw | | 0.20 | 250.00 | 50.00 |
| 74 | Larry Robinson | | | | | | |
| Aug 18/2017 | | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 766870 | | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | | L250 | Review/analyze PC's Notice to Clerk regarding documents for Motion to Withdraw | | 0.20 | 250.00 | 50.00 |
| 74 | Larry Robinson | | | | | | |
| Aug 18/2017 | | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 766871 | | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | | L250 | Review/analyze Supplemental Transmittal of Withdrawal | | 0.20 | 250.00 | 50.00 |
| 74 | Larry Robinson | | | | | | |
| Aug 22/2017 | | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 767180 | | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | | L250 | Review/analyze NP's Reply in Support of Motion to Dismiss | | 1.30 | 250.00 | 325.00 |
| 74 | Larry Robinson | | | | | | |
| Aug 22/2017 | | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 767181 | | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | | L250 | Review/analyze PC's Reply in Support of Motion to Dismiss | | 1.10 | 250.00 | 275.00 |
| 74 | Larry Robinson | | | | | | |
| Aug 23/2017 | | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 767222 | | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | | L190 | Draft/revise memorandum to partner regarding replies in support of Motion to Dismiss | | 1.30 | 250.00 | 325.00 |
| 13 | Brooks Rathet | | | | | | |
| Aug 16/2017 | | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 767781 | | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | | L450 | Appear for/attend Status conference, Orlando | | 3.10 | 250.00 | 775.00 |
| 13 | Brooks Rathet | | | | | | |
| Aug 21/2017 | | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 767806 | | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | | L250 | Review/analyze Reply to Response to Motion to Dismiss | | 0.90 | 250.00 | 225.00 |
| 13 | Brooks Rathet | | | | | | |
| Aug  1/2017 | | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 768000 | | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | | L250 | Review/analyze Status of filing and service of Response to Motion to Dismiss | | 0.20 | 250.00 | 50.00 |
| 13 | Brooks Rathet | | | | | | |
| Aug  7/2017 | | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 768868 | | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | | L250 | Review/analyze Proposed stipulation to propose to opposing counsel | | 0.60 | 250.00 | 150.00 |
| 13 | Brooks Rathet | | | | | | |
| Aug  7/2017 | | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 768876 | | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | | L120 | Review/analyze Repeated e-mails from opposing counsel regarding proposed stipulations | | 0.40 | 250.00 | 100.00 |
| 74 | Larry Robinson | | | | | | |
| Aug 21/2017 | | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 768951 | | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | | L250 | Review/analyze NP's Reply in Support of Motion to Dismiss | | 0.60 | 250.00 | 150.00 |
| 74 | Larry Robinson | | | | | | |
| Aug  2/2017 | | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 768968 | | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | | L190 | Draft/revise email to partner regarding proposed motions and orders | | 0.20 | 250.00 | 50.00 |
| 74 | Larry Robinson | | | | | | |
| Aug  2/2017 | | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 768970 | | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | | L250 | Review/analyze proposed joint letter to judge requesting that only motions to determine core be heard on 8/16 | | 0.40 | 250.00 | 100.00 |
| 74 | Larry Robinson | | | | | | |
| Aug 14/2017 | | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 769025 | | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | | L250 | Review/analyze opposing counsel's proposed case management report | | 0.60 | 250.00 | 150.00 |
| 74 | Larry Robinson | | | | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Aug 15/2017 769145 No Hold | 232-001 L190 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze email from opposing counsel regarding potential requirement of good faith certification | 6 | 0.30 | 250.00 | 75.00 |
| 74 Aug 15/2017 769146 No Hold | Larry Robinson 232-001 L190 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Draft/revise response to opposing counsel | 6 | 0.10 | 250.00 | 25.00 |
| 74 Aug 15/2017 769233 No Hold | Larry Robinson 232-001 L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze Order on Motion to Withdraw requiring good faith certification | 6 | 0.30 | 250.00 | 75.00 |
| 74 Aug 15/2017 769238 No Hold | Larry Robinson 232-001 L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze Order granting Joint Stipulation of the parties | 6 | 0.30 | 250.00 | 75.00 |
| 74 Aug 15/2017 769239 No Hold | Larry Robinson 232-001 L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze proposed good faith certification from opposing counsel | 6 | 0.30 | 250.00 | 75.00 |
| 74 Aug 16/2017 769315 No Hold | Larry Robinson 232-001 L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze amended motion to withdraw | 6 | 0.50 | 250.00 | 125.00 |
| 74 Aug 8/2017 769326 No Hold | Larry Robinson 232-001 L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Draft/revise joint stipulation on core proceeding issue | 6 | 0.70 | 250.00 | 175.00 |
| 74 Aug 23/2017 769329 No Hold | Larry Robinson 232-001 L190 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze case file in preparation for drafting memorandum to partner regarding replies | 6 | 0.90 | 250.00 | 225.00 |
| 74 Aug 23/2017 769330 No Hold | Larry Robinson 232-001 L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze replies in support of motion to dismiss | 6 | 0.60 | 250.00 | 150.00 |
| 74 Aug 1/2017 769354 No Hold | Larry Robinson 232-001 L230 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Plan and prepare for case management conference | 6 | 0.80 | 250.00 | 200.00 |
| 74 Sep 5/2017 769691 No Hold | Larry Robinson 232-001 L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Draft/revise initial disclosures | 6 | 1.20 | 250.00 | 300.00 |
| 74 Sep 5/2017 769692 No Hold | Larry Robinson 232-001 L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Communicate (other external) with counsel for Trustee regarding total damages | 6 | 0.40 | 250.00 | 100.00 |
| 74 Sep 6/2017 770108 No Hold | Larry Robinson 232-001 L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze debtor's voluntary petition for bankruptcy | 6 | 0.60 | 250.00 | 150.00 |
| 13 Sep 5/2017 770357 No Hold | Brooks Rathet 232-001 L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Draft/revise Finalize Rule 26 disclosures | 6 | 0.60 | 250.00 | 150.00 |
| 74 Sep 5/2017 770453 No Hold | Larry Robinson 232-001 L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze case file in preparation for drafting initial disclosures | 6 | 1.50 | 250.00 | 375.00 |
| 74 Sep 5/2017 770454 No Hold | Larry Robinson 232-001 L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze PC's initial disclosures | 6 | 0.40 | 250.00 | 100.00 |
| 74 Sep 5/2017 770456 No Hold | Larry Robinson 232-001 L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze NP's initial disclosures | 6 | 0.40 | 250.00 | 100.00 |
| 74 Sep 12/2017 770484 No Hold | Larry Robinson 232-001 L190 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Draft/revise email to client answering questions about court order and responses | 6 | 0.30 | 250.00 | 75.00 |
| 13 Sep 1/2017 773761 No Hold | Brooks Rathet 232-001 L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze Nixon Peabody Rule 26 Disclosures | 6 | 0.20 | 250.00 | 50.00 |
| 13 Sep 1/2017 773762 No Hold | Brooks Rathet 232-001 L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze Perkins Rule 26 Disclosures | 6 | 0.20 | 250.00 | 50.00 |
| 13 Sep 4/2017 773856 No Hold | Brooks Rathet 232-001 L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Plan and prepare for Initial Disclosures | 6 | 0.20 | 250.00 | 50.00 |
| 13 | Brooks Rathet | | | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Sep 8/2017<br>773948<br>74 | **232-001**<br>L120<br>Larry Robinson | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Docket | 6 | 0.20 | 250.00 | 50.00 |
| Sep 8/2017<br>774122<br>74 | **232-001**<br>L250<br>Larry Robinson | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Order to Show Cause as to why district court<br>cases should not be consolidated | 6 | 0.40 | 250.00 | 100.00 |
| Sep 8/2017<br>774123<br>74 | **232-001**<br>L250<br>Larry Robinson | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze NP's response consenting to consolidation | 6 | 0.30 | 250.00 | 75.00 |
| Sep 8/2017<br>774124<br>74 | **232-001**<br>L250<br>Larry Robinson | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze PC's response consenting to consolidation | 6 | 0.30 | 250.00 | 75.00 |
| Sep 8/2017<br>774126<br>74 | **232-001**<br>L250<br>Larry Robinson | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Draft/revise memorandum to partner making recommendations<br>regarding Order to Show Cause | 6 | 0.30 | 250.00 | 75.00 |
| Apr 3/2018<br>802213<br>74 | **232-001**<br>L190<br>Larry Robinson | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze case file and underlying docket to determine<br>case status and next steps | 6 | 2.20 | 250.00 | 550.00 |
| May 31/2018<br>808175<br>74 | **232-001**<br>L190<br>Larry Robinson | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze case file in preparation for drafting<br>memorandum to partner regarding case status | 6 | 0.80 | 250.00 | 200.00 |
| May 31/2018<br>808176<br>74 | **232-001**<br>L190<br>Larry Robinson | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Draft/revise memorandum to partner regarding case status | 6 | 0.30 | 250.00 | 75.00 |
| Jun 6/2018<br>811804<br>74 | **232-001**<br>L250<br>Larry Robinson | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze case file in preparation for drafting case<br>management plan | 6 | 1.00 | 250.00 | 250.00 |
| Jun 6/2018<br>811805<br>74 | **232-001**<br>L250<br>Larry Robinson | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Draft/revise case management plan | 6 | 1.00 | 250.00 | 250.00 |
| Jun 1/2018<br>812159<br>13 | **232-001**<br>L250<br>Brooks Rathet | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Defendants' response to proposal for case<br>management conference | 6 | 0.10 | 250.00 | 25.00 |
| Jun 6/2018<br>812194<br>13 | **232-001**<br>L250<br>Brooks Rathet | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Joint motion for Case Management Conference | 6 | 0.20 | 250.00 | 50.00 |
| Jul 13/2018<br>813839<br>74 | **232-001**<br>L190<br>Larry Robinson | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze email from client and respond | 6 | 0.20 | 250.00 | 50.00 |
| Jul 13/2018<br>813840<br>74 | **232-001**<br>L250<br>Larry Robinson | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Draft/revise email to opposing counsel providing proposed<br>joint motion | 6 | 0.10 | 250.00 | 25.00 |
| Jul 17/2018<br>814202<br>74 | **232-001**<br>L250<br>Larry Robinson | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze email and docs sent by opposing counsel<br>regarding proposed joint motion and draft email to partner<br>regarding same | 6 | 0.60 | 250.00 | 150.00 |
| Jul 17/2018<br>814299<br>74 | **232-001**<br>L250<br>Larry Robinson | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Draft/revise joint motion and respond to opposing counsel | 6 | 0.30 | 250.00 | 75.00 |
| Oct 22/2018<br>828146<br>74 | **232-001**<br>L190<br>Larry Robinson | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze email from opposing counsel regarding case<br>management and send email to partner regarding same | 6 | 0.20 | 250.00 | 50.00 |
| Oct 22/2018<br>828147<br>74 | **232-001**<br>L190<br>Larry Robinson | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze email from client and respond | 6 | 0.30 | 250.00 | 75.00 |
| Oct 23/2018<br>828164<br>74 | **232-001**<br>L250<br>Larry Robinson | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Appear for/attend case management conference | 6 | 0.40 | 250.00 | 100.00 |
| Oct 23/2018<br>828165<br>74 | **232-001**<br>L250<br>Larry Robinson | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Plan and prepare for case management conference | 6 | 1.80 | 250.00 | 450.00 |
| Oct 24/2018 | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |

Case 6:22-cv-02318-WWB   Document 20   Filed 03/18/24   Page 13 of 50 PageID 14157

| Lwyr Lawyer<br>Date<br>Entry # | Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 828466<br>**No Hold** | L250 | Mojo Brands Media, LLC<br>Review/analyze pro memorandum issued by court | 6 | 0.10 | 250.00 | 25.00 |
| 74      Larry Robinson<br>Oct 23/2018 **232-001**<br>828617<br>**No Hold** | L190 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Draft/revise email to opposing counsel regarding proposed case timeline | 6 | 0.30 | 250.00 | 75.00 |
| 74      Larry Robinson<br>Oct 23/2018 **232-001**<br>828618<br>**No Hold** | L190 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Draft/revise proposed case management plan and send to opposing counsel | 6 | 0.70 | 250.00 | 175.00 |
| 74      Larry Robinson<br>Jan 8/2019 **232-001**<br>840611<br>**No Hold** | L250 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze case file in preparation for motion to dismiss hearing | 6 | 1.90 | 250.00 | 475.00 |
| 74      Larry Robinson<br>Jan 8/2019 **232-001**<br>840612<br>**No Hold** | L250 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Plan and prepare for motion to dismiss hearing | 6 | 2.00 | 250.00 | 500.00 |
| 74      Larry Robinson<br>Jan 9/2019 **232-001**<br>840802<br>**No Hold** | L250 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Plan and prepare for hearing on Defendants' motion to dismiss | 6 | 5.00 | 250.00 | 1250.00 |
| 74      Larry Robinson<br>Jan 9/2019 **232-001**<br>840803<br>**No Hold** | L250 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Appear for/attend hearing on Defendants' motion to dismiss | 6 | 4.70 | 250.00 | 1175.00 |
| 74      Larry Robinson<br>Jan 10/2019 **232-001**<br>840963<br>**No Hold** | L190 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze case file in preparation for telephone conference with opposing counsel regarding settlement | 6 | 0.50 | 250.00 | 125.00 |
| 13      Brooks Rathet<br>Jan 10/2019 **232-001**<br>843524<br>**No Hold** | L160 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Communicate (other external) Telephone call to opposing counsel regarding settlement and leave voice mail message | 6 | 0.10 | 250.00 | 25.00 |
| 13      Brooks Rathet<br>Jan 10/2019 **232-001**<br>843525<br>**No Hold** | L120 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Claims Registry and Summary of Schedules in Bankruptcy | 6 | 0.40 | 250.00 | 100.00 |
| 13      Brooks Rathet<br>Jan 11/2019 **232-001**<br>843569<br>**No Hold** | L250 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Hearing Proceeding Memo | 6 | 0.20 | 250.00 | 50.00 |
| 74      Larry Robinson<br>Mar 14/2019 **232-001**<br>852093<br>**No Hold** | L190 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze case file to gather support for damages number | 6 | 1.10 | 250.00 | 275.00 |
| 74      Larry Robinson<br>Mar 14/2019 **232-001**<br>852094<br>**No Hold** | L190 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Draft/revise memorandum regarding damages support and case strategy | 6 | 0.30 | 250.00 | 75.00 |
| 74      Larry Robinson<br>Mar 18/2019 **232-001**<br>852371<br>**No Hold** | L250 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze order denying motion to dismiss | 6 | 0.30 | 250.00 | 75.00 |
| 74      Larry Robinson<br>Mar 21/2019 **232-001**<br>852722<br>**No Hold** | L190 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze email from co-counsel for trustee | 6 | 0.20 | 250.00 | 50.00 |
| 74      Larry Robinson<br>Mar 13/2019 **232-001**<br>852750<br>**No Hold** | L160 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Plan and prepare for settlement negotiations | 6 | 0.60 | 250.00 | 150.00 |
| 74      Larry Robinson<br>Mar 22/2019 **232-001**<br>853708<br>**No Hold** | L190 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Draft/revise memorandum regarding case status | 6 | 0.40 | 250.00 | 100.00 |
| 74      Larry Robinson<br>Mar 22/2019 **232-001**<br>853716<br>**No Hold** | L190 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze emails to/from client regarding case status/strategy | 6 | 0.30 | 250.00 | 75.00 |
| 74      Larry Robinson<br>Mar 22/2019 **232-001**<br>853838<br>**No Hold** | L190 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze case file in preparation for drafting memorandum regarding case status | 6 | 0.80 | 250.00 | 200.00 |
| 74      Larry Robinson<br>Mar 22/2019 **232-001**<br>853840<br>**No Hold** | L250 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze orders on motions to dismiss entered by court | 6 | 0.60 | 250.00 | 150.00 |
| 13      Brooks Rathet<br>Mar 22/2019 **232-001**<br>853921<br>**No Hold** | L120 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Schedule regarding Answers to Complaint and | 6 | 0.60 | 250.00 | 150.00 |

| Lwyr | Lawyer | | | | | |
|------|--------|--------|--------------------|----------|------|-------|
| Date | | Matter | Client | Law Type | | |
| Entry # | | Task | Matter Description Explanation | | Hours | Rate | Total |

| | | | Discovery | | | | |
|---|---|---|---|---|---|---|---|
| 13 | Brooks Rathet | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Mar 18/2019 | | | Mojo Brands Media, LLC | 6 | | | |
| 854030 | | | | | | | |
| **No Hold** | | L250 | Review/analyze Order Denying Motion to Dismiss | | 0.80 | 250.00 | 200.00 |
| 13 | Brooks Rathet | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Apr 19/2019 | | | Mojo Brands Media, LLC | 6 | | | |
| 859322 | | | | | | | |
| **No Hold** | | L210 | Review/analyze Answer and Affirmative Defenses -- | | 0.90 | 250.00 | 225.00 |
| 74 | Larry Robinson | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| May 2/2019 | | | Mojo Brands Media, LLC | 6 | | | |
| 859913 | | | | | | | |
| **No Hold** | | L190 | Plan and prepare for telephone conference with opposing counsel | | 0.50 | 250.00 | 125.00 |
| 74 | Larry Robinson | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| May 2/2019 | | | Mojo Brands Media, LLC | 6 | | | |
| 859914 | | | | | | | |
| **No Hold** | | L190 | Appear for/attend telephone conference with opposing counsel | | 0.30 | 250.00 | 75.00 |
| 74 | Larry Robinson | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| May 9/2019 | | | Mojo Brands Media, LLC | 6 | | | |
| 860566 | | | | | | | |
| **No Hold** | | L100 | Plan and prepare for Case Management Conference | | 3.00 | 250.00 | 750.00 |
| 74 | Larry Robinson | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| May 9/2019 | | | Mojo Brands Media, LLC | 6 | | | |
| 860567 | | | | | | | |
| **No Hold** | | L450 | Appear for/attend  Case Management Conference | | 4.80 | 250.00 | 1200.00 |
| 13 | Brooks Rathet | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| May 29/2019 | | | Mojo Brands Media, LLC | 6 | | | |
| 863171 | | | | | | | |
| **No Hold** | | L310 | Draft/revise Began draft of RFP Responses | | 0.70 | 250.00 | 175.00 |
| 13 | Brooks Rathet | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| May 29/2019 | | | Mojo Brands Media, LLC | 6 | | | |
| 863172 | | | | | | | |
| **No Hold** | | L310 | Draft/revise Began draft of Interrogatory Responses | | 1.00 | 250.00 | 250.00 |
| 13 | Brooks Rathet | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| May 14/2019 | | | Mojo Brands Media, LLC | 6 | | | |
| 864010 | | | | | | | |
| **No Hold** | | L250 | Review/analyze Agreed Case Management Schedule | | 0.40 | 250.00 | 100.00 |
| 13 | Brooks Rathet | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| May 23/2019 | | | Mojo Brands Media, LLC | 6 | | | |
| 864082 | | | | | | | |
| **No Hold** | | L310 | Review/analyze Interrogatories | | 0.90 | 250.00 | 225.00 |
| 13 | Brooks Rathet | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| May 23/2019 | | | Mojo Brands Media, LLC | 6 | | | |
| 864083 | | | | | | | |
| **No Hold** | | L310 | Other Begin to compile records responsive to Requests to Produce | | 1.60 | 250.00 | 400.00 |
| 13 | Brooks Rathet | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| May 28/2019 | | | Mojo Brands Media, LLC | 6 | | | |
| 864100 | | | | | | | |
| **No Hold** | | L310 | Review/analyze Interrogatories to Gene Chambers | | 0.80 | 250.00 | 200.00 |
| 13 | Brooks Rathet | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| May 28/2019 | | | Mojo Brands Media, LLC | 6 | | | |
| 864101 | | | | | | | |
| **No Hold** | | L310 | Review/analyze Requests to Produce to Gene Chambers | | 0.40 | 250.00 | 100.00 |
| 13 | Brooks Rathet | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| May 29/2019 | | | Mojo Brands Media, LLC | 6 | | | |
| 864129 | | | | | | | |
| **No Hold** | | L310 | Communicate (with client) Telephone conference with Gene Chambers and Cynthia Lewis regarding discovery requests | | 0.70 | 250.00 | 175.00 |
| 13 | Brooks Rathet | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Jun 4/2019 | | | Mojo Brands Media, LLC | 6 | | | |
| 864777 | | | | | | | |
| **No Hold** | | L140 | Draft/revise Gathered Amended Complaint and documents for review | | 0.40 | 250.00 | 100.00 |
| 13 | Brooks Rathet | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Jun 7/2019 | | | Mojo Brands Media, LLC | 6 | | | |
| 865667 | | | | | | | |
| **No Hold** | | L120 | Review/analyze Bomojo complaint and prepare draft responses to discovery requests from Perkins | | 0.00 | 250.00 | 0.00 |
| 13 | Brooks Rathet | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Jun 7/2019 | | | Mojo Brands Media, LLC | 6 | | | |
| 865668 | | | | | | | |
| **No Hold** | | L310 | Plan and prepare for Interrogatories to both Defendants | | 2.20 | 250.00 | 550.00 |
| 13 | Brooks Rathet | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Jun 7/2019 | | | Mojo Brands Media, LLC | 6 | | | |
| 865669 | | | | | | | |
| **No Hold** | | L310 | Plan and prepare for Requests to Produce to both Defendants | | 1.20 | 250.00 | 300.00 |
| 13 | Brooks Rathet | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Jun 6/2019 | | | Mojo Brands Media, LLC | 6 | | | |
| 865677 | | | | | | | |
| **No Hold** | | L120 | Review/analyze Bomojo lawsuit documents in preparation of responses to discovery requests | | 1.60 | 250.00 | 400.00 |
| 13 | Brooks Rathet | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Jun 11/2019 | | | Mojo Brands Media, LLC | 6 | | | |
| 867703 | | | | | | | |
| **No Hold** | | L310 | Draft/revise Finalize responses to Interrogatories | | 0.60 | 250.00 | 150.00 |
| 13 | Brooks Rathet | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Jun 12/2019 | | | Mojo Brands Media, LLC | 6 | | | |
| 867746 | | | | | | | |
| **No Hold** | | L310 | Draft/revise Finalize responses to Interrogatories | | 0.60 | 250.00 | 150.00 |

Case 6:22-cv-02318-WWB   Document 20   Filed 03/18/24   Page 15 of 50 PageID 14159

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 13<br>Jun 10/2019<br>868044<br>No Hold | Brooks Rathet<br>232-001<br><br>11 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br><br>Finalize responses to Interrogatories | 6 | 0.60 | 250.00 | 150.00 |
| 13<br>Jun 20/2019<br>868194<br>No Hold | Brooks Rathet<br>232-001<br><br>11 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br><br>Review/analyze Joint Stipulation to Waive Privilege | 6 | 0.40 | 250.00 | 100.00 |
| 13<br>Jul 9/2019<br>869101<br>No Hold | Brooks Rathet<br>232-001<br><br>L310 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br><br>Draft/revise Responses to Requests for Produciton | 6 | 2.00 | 250.00 | 500.00 |
| 13<br>Aug 1/2019<br>871974<br>No Hold | Brooks Rathet<br>232-001<br><br>L310 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br><br>Draft/revise Revised Number 4 Interrogatory response | 6 | 1.00 | 250.00 | 250.00 |
| 13<br>Jul 8/2019<br>872641<br>No Hold | Brooks Rathet<br>232-001<br><br>L120 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br><br>Review/analyze Proposed privilege waiver stipulation | 6 | 0.60 | 250.00 | 150.00 |
| 13<br>Jul 19/2019<br>872769<br>No Hold | Brooks Rathet<br>232-001<br><br>L330 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br><br>Review/analyze E-mail from opposing counsel regarding<br>deposition of Marc Jaromin | 6 | 0.10 | 250.00 | 25.00 |
| 13<br>Aug 12/2019<br>874094<br>No Hold | Brooks Rathet<br>232-001<br><br>L330 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br><br>Plan and prepare for Deposition of Marc Jaromin including<br>analysis of Bomojo complaint and affidavit | 6 | 2.90 | 250.00 | 725.00 |
| 13<br>Sep 4/2019<br>877653<br>No Hold | Brooks Rathet<br>232-001<br><br>L250 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br><br>Review/analyze Proposed confidentiality stipulation | 6 | 0.40 | 250.00 | 100.00 |
| 13<br>Sep 24/2019<br>879301<br>No Hold | Brooks Rathet<br>232-001<br><br>L310 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br><br>Draft/revise Privilege log | 6 | 0.60 | 250.00 | 150.00 |
| 13<br>Sep 10/2019<br>879897<br>No Hold | Brooks Rathet<br>232-001<br><br>L330 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br><br>Plan and prepare for Deposition of Marc Jaromin including<br>analysis of bankruptcy documents | 6 | 0.80 | 250.00 | 200.00 |
| 13<br>Sep 10/2019<br>879910<br>No Hold | Brooks Rathet<br>232-001<br><br>L250 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br><br>Review/analyze Proposed Confidentiality Agreement | 6 | 0.40 | 250.00 | 100.00 |
| 13<br>Sep 11/2019<br>879938<br>No Hold | Brooks Rathet<br>232-001<br><br>L330 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br><br>Other Travel to deposition of Marc Jaromin, Jacksonville to<br>Orlando | 6 | 2.90 | 250.00 | 725.00 |
| 13<br>Sep 11/2019<br>879939<br>No Hold | Brooks Rathet<br>232-001<br><br>L330 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br><br>Appear for/attend Deposition of Marc Jaromin | 6 | 7.80 | 250.00 | 1950.00 |
| 13<br>Sep 11/2019<br>879940<br>No Hold | Brooks Rathet<br>232-001<br><br>L310 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br><br>Review/analyze E-mails from attorney for trustee regarding<br>status of discovery responses | 6 | 0.60 | 250.00 | 150.00 |
| 13<br>Sep 12/2019<br>879981<br>No Hold | Brooks Rathet<br>232-001<br><br>L330 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br><br>Appear for/attend Deposition of Marc Jaromin | 6 | 7.40 | 250.00 | 1850.00 |
| 13<br>Sep 12/2019<br>879982<br>No Hold | Brooks Rathet<br>232-001<br><br>L330 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br><br>Other Travel to Orlando for Deposition of Marc Jaromin | 6 | 2.90 | 250.00 | 725.00 |
| 13<br>Sep 13/2019<br>880046<br>No Hold | Brooks Rathet<br>232-001<br><br>L330 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br><br>Communicate (with client) Report via e-mail to clients<br>regarding deposition of Marc Jaromin | 6 | 0.40 | 250.00 | 100.00 |
| 13<br>Sep 13/2019<br>880047<br>No Hold | Brooks Rathet<br>232-001<br><br>L250 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br><br>Draft/revise Affidavit of Richard Botnick with Jaromin notes | 6 | 0.40 | 250.00 | 100.00 |
| 13<br>Sep 24/2019<br>880196<br>No Hold | Brooks Rathet<br>232-001<br><br>L120 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br><br>Review/analyze Documents from Jaromin to determine privilege<br>and create privilege log | 6 | 1.90 | 250.00 | 475.00 |
| 13<br>Sep 20/2019<br>880254<br>No Hold | Brooks Rathet<br>232-001<br><br>L250 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br><br>Review/analyze Notice of Taking Deposition of Wayne Mack | 6 | 0.10 | 250.00 | 25.00 |
| 13<br>Oct 1/2019<br>883421<br>Hold | Brooks Rathet<br>232-001<br><br>L120 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br><br>Review/analyze Rule 11 letter and proposed Motion from | 6 | 0.80 | 250.00 | 200.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | counsel for Perkins Coie | | | | |
| 13<br>Oct 1/2019<br>883422 | Brooks Rathet<br>**232-001**<br>L100 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Communicate (with client) Advise client regarding strategy to<br>dismiss Perkins Coie and potential sanctions and settlement | 6 | 0.30 | 250.00 | 75.00 |
| 13<br>Oct 1/2019<br>883423 | Brooks Rathet<br>**232-001**<br>L330 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Plan and prepare for Deposition of Wayne Mack | 6 | 0.60 | 250.00 | 150.00 |
| 13<br>Oct 3/2019<br>883637 | Brooks Rathet<br>**232-001**<br>L330 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Marc Jaromin deposition | 6 | 0.80 | 250.00 | 200.00 |
| 13<br>Oct 3/2019<br>883638 | Brooks Rathet<br>**232-001**<br>L160 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Communicate (other external) Settlement negotiations with<br>counsel for Perkins Coie | 6 | 0.40 | 250.00 | 100.00 |
| 13<br>Oct 8/2019<br>883783 | Brooks Rathet<br>**232-001**<br>L250 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Proposed Stipulation for Dismissal | 6 | 0.40 | 250.00 | 100.00 |
| 13<br>Oct 21/2019<br>883887 | Brooks Rathet<br>**232-001**<br>L120 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Hundreds of pages of documents provided by<br>Wayne Mack in preparation for his deposition | 6 | 4.60 | 250.00 | 1150.00 |
| 13<br>Oct 22/2019<br>883911 | Brooks Rathet<br>**232-001**<br>L330 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Appear for/attend Deposition of Wayne Mack via video<br>conference | 6 | 6.50 | 250.00 | 1625.00 |
| 13<br>Oct 23/2019<br>883923 | Brooks Rathet<br>**232-001**<br>L330 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Appear for/attend Second day of deposition of Wayne Mack via<br>video conference | 6 | 4.50 | 250.00 | 1125.00 |
| 13<br>Oct 31/2019<br>884036 | Brooks Rathet<br>**232-001**<br>L120 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Communicate (with client) Telephone conference with clients<br>regarding status litigation, settlement possibilities, legal<br>arguments | 6 | 0.60 | 250.00 | 150.00 |
| 13<br>Nov 8/2019<br>887248 | Brooks Rathet<br>**232-001**<br>L310 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Deadline for Nixon-Peabody responses to<br>discovery | 6 | 0.10 | 250.00 | 25.00 |
| 13<br>Nov 11/2019<br>887262 | Brooks Rathet<br>**232-001**<br>L310 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze E-mail from counsel for Nixon-Peabody<br>regarding discovery responses | 6 | 0.10 | 250.00 | 25.00 |
| 13<br>Nov 15/2019<br>887338 | Brooks Rathet<br>**232-001**<br>L310 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Nixon Peabody responses to Interrogatories | 6 | 0.80 | 250.00 | 200.00 |
| 13<br>Nov 15/2019<br>887339 | Brooks Rathet<br>**232-001**<br>L310 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Nixon Peabody responses to Requests to Produce | 6 | 0.40 | 250.00 | 100.00 |
| 13<br>Nov 15/2019<br>887340 | Brooks Rathet<br>**232-001**<br>L310 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Nixon Peabody affidavit of Phillip Taub | 6 | 0.60 | 250.00 | 150.00 |
| 13<br>Nov 19/2019<br>887477 | Brooks Rathet<br>**232-001**<br>L190 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Florida case law regarding propriety of<br>waiving conflicts of interest | 6 | 1.60 | 250.00 | 400.00 |
| 13<br>Dec 4/2019<br>888283 | Brooks Rathet<br>**232-001**<br>L310 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Documents produced by Nixon | 6 | 1.90 | 250.00 | 475.00 |
| 13<br>Dec 13/2019<br>890568 | Brooks Rathet<br>**232-001**<br>L190 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Email from opposing counsel re: Privilege Log | 6 | 0.10 | 250.00 | 25.00 |
| 13<br>Jan 1/2020<br>894479 | Brooks Rathet<br>**232-001**<br>L250 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Notice of Preliminary Hearing on Motion to<br>Approve Compromise of Controversy or Settlement Agreement | 6 | 0.10 | 250.00 | 25.00 |
| 13<br>Jan 2/2020<br>894482 | Brooks Rathet<br>**232-001**<br>L120 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Notice of Pretrial/ Status Conference | 6 | 0.10 | 250.00 | 25.00 |
| 13<br>Jan 21/2020<br>894949 | Brooks Rathet<br>**232-001** | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC | 6 | | | |

Case 6:22-cv-02318-WWB   Document 20  Filed 03/18/24   Page 17 of 50 PageID 14161

| Lwyr / Lawyer Date / Matter Entry # / Task | Client / Matter Description / Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|
| No Hold    L450 | Appear for/attend Pretrial scheduling conference, Orlando | | 5.80 | 250.00 | 1450.00 |
| 13    Brooks Rathet<br>Feb 17/2020   232-001<br>898780<br>No Hold    L250 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Nixon-Peabody Motion for Rule 11 Sanctions | 6 | 1.20 | 250.00 | 300.00 |
| 99    Gina Logan<br>Feb 25/2020   232-001<br>899129<br>No Hold    L250 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Draft/revise Draft Richard Botnick Affidavit | 6 | 1.00 | 250.00 | 250.00 |
| 13    Brooks Rathet<br>Feb 26/2020   232-001<br>899227<br>No Hold    L110 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Case law regarding Florida legal malpractice and summary judgment in preparation of Motion for Summary Judgment and/or Response in Opposition to Nixon Peabody Motion for Summary Judgment – | 6 | 0.00 | 250.00 | 0.00 |
| 13    Brooks Rathet<br>Feb 26/2020   232-001<br>899228<br>No Hold    L110 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Federal Rule 56 and summary judgment in preparation of Motion for Summary Judgment and/or Response in Opposition to Nixon Peabody Motion for Summary Judgment | 6 | 0.60 | 250.00 | 150.00 |
| 13    Brooks Rathet<br>Feb 26/2020   232-001<br>899229<br>No Hold    L110 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze History of Mojo and Bomojo transaction and Nixon Peabody role in preparation of Motion for Summary Judgment and/or Response in Opposition to Nixon Peabody Motion for Summary Judgment | 6 | 1.90 | 250.00 | 475.00 |
| 13    Brooks Rathet<br>Feb 26/2020   232-001<br>899230<br>No Hold    L110 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Five volumes of deposition testimony in preparation of Response in Opposition to Nixon Peabody Motion for Summary Judgment | 6 | 4.90 | 250.00 | 1225.00 |
| 13    Brooks Rathet<br>Feb 26/2020   232-001<br>899231<br>No Hold    L110 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Communicate (other external) Telephone conference with Trustee and Counsel regarding Response in Opposition to Nixon Peabody Motion for Summary Judgment | 6 | 0.40 | 250.00 | 100.00 |
| 13    Brooks Rathet<br>Mar  4/2020   232-001<br>900890<br>No Hold    L120 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze  Billing records of Nixon Peabody in preparation for response in opposition to Motion for Summary Judgment | 6 | 1.60 | 250.00 | 400.00 |
| 13    Brooks Rathet<br>Mar  9/2020   232-001<br>903947<br>No Hold    L190 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze e-mails from Mack to Nixon Peabody | 6 | 0.60 | 250.00 | 150.00 |
| 13    Brooks Rathet<br>Mar 10/2020   232-001<br>903987<br>No Hold    L250 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Florida case law regarding disqualification of counsel and application in malpractice context in opposition to Motion for Summary Judgment | 6 | 0.90 | 250.00 | 225.00 |
| 13    Brooks Rathet<br>Mar 13/2020   232-001<br>904048<br>No Hold    L250 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Nixon Peabody's Motion for Sanctions | 6 | 1.90 | 250.00 | 475.00 |
| 13    Brooks Rathet<br>Mar 16/2020   232-001<br>904063<br>No Hold    L100 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Communicate (other external) Telephone conference with counsel for creditor | 6 | 0.80 | 250.00 | 200.00 |
| 13    Brooks Rathet<br>Mar 17/2020   232-001<br>904075<br>No Hold    L250 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Nixon Peabody's Motion for Summary Judgment and 14 attachments | 6 | 4.20 | 250.00 | 1050.00 |
| 13    Brooks Rathet<br>Mar 17/2020   232-001<br>904076<br>No Hold    L120 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Timeline of events based upon Nixon Peabody's Motion for Summary Judgment and 14 attachments | 6 | 1.10 | 250.00 | 275.00 |
| 13    Brooks Rathet<br>Mar 24/2020   232-001<br>904263<br>No Hold    L120 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze 233 pages of e-mails regarding bankruptcy and Nixon Peabody potential involvement in preparation of Response to Motion for Summary Judgment | 6 | 2.90 | 250.00 | 725.00 |
| 13    Brooks Rathet<br>Mar 26/2020   232-001<br>904288<br>No Hold    L250 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Nixon Peabody Motion for Sanctions and Exhibits | 6 | 2.90 | 250.00 | 725.00 |
| 13    Brooks Rathet<br>Mar 30/2020   232-001<br>904350<br>No Hold    L120 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze E-mails from counsel for Trustee and supporting documentation to include in opposition to Motion | 6 | 0.90 | 250.00 | 225.00 |

Case 6:22-cv-02318-WWB    Document 20   Filed 03/18/24   Page 18 of 50 PageID 14162

| Lwyr | Lawyer | | | | | |
|---|---|---|---|---|---|---|
| Date | Matter | Client | | | | |
| Entry # | | Matter Description | | | | |
| | Task | Explanation | Law Type | Hours | Rate | Total |

for Summary Judgment

| Lwyr / Date / Entry # | Lawyer / Matter / Task | Client / Matter Description / Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 13<br>Mar 31/2020<br>904405<br>No Hold | Brooks Rathet<br>**232-001**<br>L250 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Plan and prepare for Motion for Leave to Exceed Page Limits | 6 | 0.40 | 250.00 | 100.00 |
| 13<br>Mar 31/2020<br>904408<br>No Hold | Brooks Rathet<br>**232-001**<br>L250 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Plan and prepare for Continued preparation of response to<br>Plaintiff's Motion for Summary Judgment | 6 | 4.40 | 250.00 | 1100.00 |
| 89<br>Apr 2/2020<br>904637<br>No Hold | Herbert Armstrong<br>**232-001**<br>L100 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Review P's Response to Motion for Summary<br>Judgment for comments and discussion with BR | 6 | 1.50 | 250.00 | 375.00 |
| 89<br>Apr 2/2020<br>904681<br>No Hold | Herbert Armstrong<br>**232-001**<br>L100 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze D's Motion for Sanctions for comments and<br>discussion with BR | 6 | 2.00 | 250.00 | 500.00 |
| 89<br>Apr 2/2020<br>904684<br>No Hold | Herbert Armstrong<br>**232-001**<br>L100 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Review & comments RE: Response to Motion for<br>Sanctions | 6 | 1.00 | 250.00 | 250.00 |
| 13<br>Apr 1/2020<br>905453<br>No Hold | Brooks Rathet<br>**232-001**<br>L330 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Four volumes of deposition testimony of Marc<br>Jaromin in continued preparation of 29-page Response in<br>Opposition to Motion for Summary Judgment | 6 | 2.30 | 250.00 | 575.00 |
| 89<br>Apr 20/2020<br>906456<br>No Hold | Herbert Armstrong<br>**232-001**<br>L210 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze D's Reply in Further Support of Motion for<br>Summary Judgment and responses for hearing tomorrow | 6 | 2.00 | 250.00 | 500.00 |
| 89<br>Apr 20/2020<br>906468<br>No Hold | Herbert Armstrong<br>**232-001**<br>L210 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Exhibits to Response to Motion for Summary<br>Judgment for re-filing Exhibit K partially omitted in<br>original filing | 6 | 0.30 | 250.00 | 75.00 |
| 99<br>Apr 24/2020<br>906680<br>No Hold | Gina Logan<br>**232-001**<br>L310 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Draft/revise Revised RFP Request to Nixon - Formatting 30<br>pages | 6 | 0.60 | 250.00 | 150.00 |
| 13<br>Apr 2/2020<br>906872<br>No Hold | Brooks Rathet<br>**232-001**<br>L250 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Plan and prepare for Continued preparation of 13-page<br>Response in Opposition to Motion for Sanctions | 6 | 2.10 | 250.00 | 525.00 |
| 13<br>Apr 3/2020<br>906895<br>No Hold | Brooks Rathet<br>**232-001**<br>L120 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Continue to monitor and follow up on status of<br>motions to exceed page limits for Response to Motion for<br>Summary Judgment and Motion for Sanctions | 6 | 0.10 | 250.00 | 25.00 |
| 13<br>Apr 6/2020<br>906947<br>No Hold | Brooks Rathet<br>**232-001**<br>L250 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Plan and prepare for Notice of Errata to Summary Judgment<br>Response | 6 | 0.20 | 250.00 | 50.00 |
| 13<br>Apr 20/2020<br>907091<br>No Hold | Brooks Rathet<br>**232-001**<br>L250 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Nixon-Peabody's Reply to Response to Motion<br>for Summary Judgment | 6 | 2.90 | 250.00 | 725.00 |
| 13<br>Apr 20/2020<br>907092<br>No Hold | Brooks Rathet<br>**232-001**<br>L120 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Case law regarding Nixon Peabody allegation of<br>new legal theory | 6 | 0.90 | 250.00 | 225.00 |
| 13<br>Apr 20/2020<br>907093<br>No Hold | Brooks Rathet<br>**232-001**<br>L100 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Plan and prepare for Hearing on Motion for Summary Judgment | 6 | 3.30 | 250.00 | 825.00 |
| 13<br>Apr 20/2020<br>907094<br>No Hold | Brooks Rathet<br>**232-001**<br>L100 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Plan and prepare for Hearing on Nixon Peabody's Motion for<br>Sanctions | 6 | 0.90 | 250.00 | 225.00 |
| 13<br>Apr 21/2020<br>907342<br>No Hold | Brooks Rathet<br>**232-001**<br>L120 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Four volumes of Jaromin deposition testimony<br>in preparation for hearing via Court Call on Nixon Peabody's<br>Motions for Summary Judgment and Sanctions | 6 | 3.30 | 250.00 | 825.00 |
| 13<br>Apr 21/2020<br>907343 | Brooks Rathet<br>**232-001** | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC | 6 | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **No Hold** | L450 | Appear for/attend Hearing via Court Call on Nixon Peabody's Motions for Summary Judgment and Sanctions | | 1.20 | 250.00 | 300.00 |
| 13 Apr 21/2020 **232-001** 907344 **No Hold** | Brooks Rathet L120 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze Florida case law regarding aiding and abetting breach of fiduciary duty | 6 | 0.40 | 250.00 | 100.00 |
| 13 Apr 22/2020 **232-001** 907375 **No Hold** | Brooks Rathet L330 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze E-mails regarding Phillip Taub deposition | 6 | 0.10 | 250.00 | 25.00 |
| 13 Apr 24/2020 **232-001** 907481 **No Hold** | Brooks Rathet L310 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Plan and prepare for Requests for Production | 6 | 0.00 | 250.00 | 0.00 |
| 13 May 11/2020 **232-001** 911151 **No Hold** | Brooks Rathet L310 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze Interrogatories in Bomojo case regarding actions of Phillip Taub in preparation for deposition of Taub | 6 | 0.60 | 250.00 | 150.00 |
| 89 Jun 4/2020 **232-001** 912296 **No Hold** | Herbert Armstrong L100 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Draft/revise Revise Motion for Extension of Pre-Trial deadlines | 6 | 0.50 | 250.00 | 125.00 |
| 89 Jun 5/2020 **232-001** 912421 **No Hold** | Herbert Armstrong L210 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Draft/revise Revise Motion to Extend Deadlines to add changes from Suzanne Hill | 6 | 0.20 | 250.00 | 50.00 |
| 89 Jun 5/2020 **232-001** 912422 **No Hold** | Herbert Armstrong L100 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Communicate (other external) E mail revised Motion to Extend to S. Hill | 6 | 1.00 | 250.00 | 250.00 |
| 99 Jun 5/2020 **232-001** 912430 **No Hold** | Gina Logan L330 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Other Pulled and printed exhibits for Deposition of Philip Taub | 6 | 2.20 | 250.00 | 550.00 |
| 13 Jun 4/2020 **232-001** 912507 **No Hold** | Brooks Rathet L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Plan and prepare for Motion to Extend Deadlines | 6 | 0.40 | 250.00 | 100.00 |
| 13 Jun 4/2020 **232-001** 912508 **No Hold** | Brooks Rathet L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze Notice of Video Hearing Conference | 6 | 0.10 | 250.00 | 25.00 |
| 13 Jun 4/2020 **232-001** 912509 **No Hold** | Brooks Rathet L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Plan and prepare for Motion for Extension of Time for Disclosures | 6 | 0.30 | 250.00 | 75.00 |
| 13 Jun 5/2020 **232-001** 912797 **No Hold** | Brooks Rathet L330 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Plan and prepare for Outline for deposition of Phillip Taub including analysis of thousands of pages of documents | 6 | 4.70 | 250.00 | 1175.00 |
| 13 Jun 5/2020 **232-001** 912798 **No Hold** | Brooks Rathet L330 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Communicate (with client) Telephone conference with Trustee regarding deposition of P. Taub | 6 | 0.40 | 250.00 | 100.00 |
| 89 Jun 16/2020 **232-001** 913451 **No Hold** | Herbert Armstrong L100 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Draft/revise Draft Trustee's Reply to Defendants Opposition for continuance of hearing | 6 | 0.80 | 250.00 | 200.00 |
| 89 Jun 15/2020 **232-001** 913464 **No Hold** | Herbert Armstrong L100 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Draft/revise Draft Motion to Continue Hearing | 6 | 0.50 | 250.00 | 125.00 |
| 89 Jun 15/2020 **232-001** 913465 **No Hold** | Herbert Armstrong L100 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Communicate (other external) Telephone call to Suzanne Hill RE: Motion for Continuance | 6 | 0.10 | 250.00 | 25.00 |
| 89 Jun 15/2020 **232-001** 913466 **No Hold** | Herbert Armstrong L100 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Communicate (other external) receive & review Email from Opposing counsel RE: opposition to continuance | 6 | 0.10 | 250.00 | 25.00 |
| 89 Jun 15/2020 **232-001** 913467 **No Hold** | Herbert Armstrong L100 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze Taub Deposition transcript | 6 | 2.00 | 250.00 | 500.00 |
| 89 Jun 16/2020 **232-001** 913735 **No Hold** | Herbert Armstrong L100 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze Taub deposition transcript | 6 | 2.00 | 250.00 | 500.00 |
| 89 | Herbert Armstrong | | | | | |

Bromagen & Rathet, P.A.
Time Listing

| Date<br>Entry # | Lwyr<br>Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Jun 22/2020<br>914383<br>89<br>**No Hold** | **232-001**<br>Herbert Armstrong<br>L100 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Taub deposition transcrit to develop summary | 6 | 2.50 | 250.00 | 625.00 |
| Jun 22/2020<br>914470<br>89<br>**No Hold** | **232-001**<br>Herbert Armstrong<br>L100 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Draft/revise Draft bullets for Brief | 6 | 3.00 | 250.00 | 750.00 |
| Jun 23/2020<br>914548<br>13<br>**No Hold** | **232-001**<br>Brooks Rathet<br>L100 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Draft/revise Bullet points from Taub deposition | 6 | 2.50 | 250.00 | 625.00 |
| Jun 8/2020<br>914576<br>13<br>**No Hold** | **232-001**<br>Brooks Rathet<br>L330 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Appear for/attend Deposition of Philip Taub | 6 | 7.20 | 250.00 | 1800.00 |
| Jun 9/2020<br>914684<br>13<br>**No Hold** | **232-001**<br>Brooks Rathet<br>L330 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Communicate (other external) Telephone conference with<br>Trustee regarding deposition of Philip Taub | 6 | 0.40 | 250.00 | 100.00 |
| Jun 24/2020<br>914726<br>89<br>**No Hold** | **232-001**<br>Herbert Armstrong<br>L250 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Draft/revise Revise and add to Supplemental Memorandum of Law | 6 | 0.50 | 250.00 | 125.00 |
| Jun 12/2020<br>915799<br>13<br>**No Hold** | **232-001**<br>Brooks Rathet<br>L330 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Deposition transcript of Philip Taub | 6 | 0.70 | 250.00 | 175.00 |
| Jun 15/2020<br>915814<br>13<br>**No Hold** | **232-001**<br>Brooks Rathet<br>L330 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Deposition transcript of P. Taub | 6 | 0.40 | 250.00 | 100.00 |
| Jun 15/2020<br>915815<br>13<br>**No Hold** | **232-001**<br>Brooks Rathet<br>L250 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Draft/revise Finalize Motion to Stay Summary Judgment Hearing | 6 | 0.40 | 250.00 | 100.00 |
| Jun 16/2020<br>915844<br>13<br>**No Hold** | **232-001**<br>Brooks Rathet<br>L250 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Draft/revise Finalize Response to Plaintiff's Opposition to<br>Motion to Continue Hearing | 6 | 0.40 | 250.00 | 100.00 |
| Jun 18/2020<br>915874<br>13<br>**No Hold** | **232-001**<br>Brooks Rathet<br>L250 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Order on Motion to Extend Time | 6 | 0.20 | 250.00 | 50.00 |
| Jun 19/2020<br>915912<br>13<br>**No Hold** | **232-001**<br>Brooks Rathet<br>L120 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Case law regarding delay in preparing<br>conflicts of waiver letter and consultation in Florida | 6 | 0.60 | 250.00 | 150.00 |
| Jun 19/2020<br>915913<br>13<br>**No Hold** | **232-001**<br>Brooks Rathet<br>L420 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Communicate (other external) Telephone conference with<br>consulting expert witness | 6 | 0.40 | 250.00 | 100.00 |
| Jun 22/2020<br>915995<br>13<br>**No Hold** | **232-001**<br>Brooks Rathet<br>L250 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Plan and prepare for Supplemental Memorandum of Fact and Law<br>in Opposition to Motion for Summary Judgment based upon<br>deposition of P. Taub | 6 | 0.90 | 250.00 | 225.00 |
| Jun 29/2020<br>916005<br>13<br>**No Hold** | **232-001**<br>Brooks Rathet<br>L420 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze E-mail from potential ethics expert witness | 6 | 0.10 | 250.00 | 25.00 |
| Jun 29/2020<br>916006<br>13<br>**No Hold** | **232-001**<br>Brooks Rathet<br>L420 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze E-mails from potential forensic accounting<br>expert | 6 | 0.20 | 250.00 | 50.00 |
| Jun 23/2020<br>916114<br>13<br>**No Hold** | **232-001**<br>Brooks Rathet<br>11 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Draft/revise Plaintiff's Supplemental Memorandum of Law based<br>upon Deposition of Philip Taub in Opposition to Defendant's<br>Motion for Summary Judgment | 6 | 2.30 | 250.00 | 575.00 |
| Jul 15/2020<br>917646<br>89<br>**No Hold** | **232-001**<br>Herbert Armstrong<br>L100 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Defendant's Response to Trustees Supplemental<br>Memorandum of Law | 6 | 0.40 | 250.00 | 100.00 |
| Jul 15/2020<br>917665<br>89<br>**No Hold** | **232-001**<br>Herbert Armstrong<br>L100 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Search Jaromin deposition and exhibits for<br>marc@jaromin.com address | 6 | 1.40 | 250.00 | 350.00 |
| Jul 1/2020<br>918260<br>13<br>**No Hold** | **232-001**<br>Brooks Rathet<br>L420 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze E-mail from counsel for trustee regarding<br>Expert Witness | 6 | 0.10 | 250.00 | 25.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 13<br>Jul 1/2020<br>918261<br>No Hold | Brooks Rathet<br>232-001<br><br>L120 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Conflict of Waiver Letter to Wayne Mack and<br>case law regarding conflict letters | 6 | 0.30 | 250.00 | 75.00 |
| 13<br>Jul 2/2020<br>918322<br>No Hold | Brooks Rathet<br>232-001<br><br>L420 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Communicate (other external) Telephone conference with<br>consulting legal ethics expert witness | 6 | 0.40 | 250.00 | 100.00 |
| 13<br>Jul 7/2020<br>918495<br>No Hold | Brooks Rathet<br>232-001<br><br>L250 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Defendant's Memorandum of law in response to<br>Trustee's Supplemental Memorandum in opposition to Motion<br>for Summary Judgment | 6 | 0.60 | 250.00 | 150.00 |
| 13<br>Jul 15/2020<br>919081<br>No Hold | Brooks Rathet<br>232-001<br><br>L120 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Depositions, timeline, Nixon Peabody<br>opposition documents in preparation for hearing on Motion<br>for Summary Judgment | 6 | 3.90 | 250.00 | 975.00 |
| 13<br>Jul 15/2020<br>919082<br>No Hold | Brooks Rathet<br>232-001<br><br>L110 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Research Middle District cases where Judge hearing summary<br>judgment allowed unauthenticated, non-hearsay e-mails and<br>explained that they can be authenticated at trial | 6 | 0.40 | 250.00 | 100.00 |
| 13<br>Jul 15/2020<br>919083<br>No Hold | Brooks Rathet<br>232-001<br><br>L100 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Communicate (with client) E-mails to and from client<br>regarding hearing on Motion for Summary Judgment | 6 | 0.30 | 250.00 | 75.00 |
| 13<br>Jul 17/2020<br>919149<br>No Hold | Brooks Rathet<br>232-001<br><br>L120 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Hearing proceeding memorandum | 6 | 0.20 | 250.00 | 50.00 |
| 13<br>Jul 22/2020<br>919177<br>No Hold | Brooks Rathet<br>232-001<br><br>L250 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Order on Motion for Summary Judgment denying<br>Nixon Peabody's Motion | 6 | 0.60 | 250.00 | 150.00 |
| 13<br>Jul 27/2020<br>919254<br>No Hold | Brooks Rathet<br>232-001<br><br>L330 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze Deposition transcript of M. Jaromin regarding<br>damages | 6 | 0.60 | 250.00 | 150.00 |
| 13<br>Jul 28/2020<br>919296<br>No Hold | Brooks Rathet<br>232-001<br><br>L120 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze E-mail from client regarding mediation | 6 | 0.10 | 250.00 | 25.00 |
| 13<br>Jul 29/2020<br>919324<br>No Hold | Brooks Rathet<br>232-001<br><br>L120 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze E-mail from counsel for Nixon Peabody<br>regarding mediation | 6 | 0.20 | 250.00 | 50.00 |
| 13<br>Jul 29/2020<br>919326<br>No Hold | Brooks Rathet<br>232-001<br><br>L120 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze E-mail from counsel for Nixon Peabody<br>regarding mediation | 6 | 0.20 | 250.00 | 50.00 |
| 89<br>Aug 26/2020<br>922196<br>No Hold | Herbert Armstrong<br>232-001<br><br>L100 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Communicate (other external) Telephone call from C. Lewis and<br>email response RE: Orders extending time | 6 | 0.20 | 250.00 | 50.00 |
| 13<br>Aug 12/2020<br>922665<br>No Hold | Brooks Rathet<br>232-001<br><br>L160 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze E-mail from opposing counsel regarding<br>settlement demand and mediation | 6 | 0.10 | 250.00 | 25.00 |
| 13<br>Aug 13/2020<br>922693<br>No Hold | Brooks Rathet<br>232-001<br><br>L100 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Plan and prepare for Mediation Statement to Mediator | 6 | 1.20 | 250.00 | 300.00 |
| 13<br>Aug 14/2020<br>922702<br>No Hold | Brooks Rathet<br>232-001<br><br>L100 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Plan and prepare for Mediation including analysis of<br>deposition of Marc Jaromin | 6 | 1.20 | 250.00 | 300.00 |
| 13<br>Aug 14/2020<br>922703<br>No Hold | Brooks Rathet<br>232-001<br><br>L120 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Review/analyze MOJO executive summaries in support of damages | 6 | 0.60 | 250.00 | 150.00 |
| 13<br>Aug 17/2020<br>922734<br>No Hold | Brooks Rathet<br>232-001<br><br>L450 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC<br>Appear for/attend Mediation Conference via Zoom | 6 | 3.30 | 250.00 | 825.00 |
| 13<br>Aug 17/2020<br>922735 | Brooks Rathet<br>232-001 | **Bankruptcy Estate of Mojo Brands Media,**<br>Mojo Brands Media, LLC | 6 | | | |

Case 6:22-cv-02318-WWB   Document 20   Filed 03/18/24   Page 22 of 50 PageID 14166

| Lwyr | Lawyer | | | | | |
|------|--------|-----|--------------------------|----------|-------|-------|
| Date | | Matter | Client | Law Type | | |
| Entry # | | | Matter Description | | | |
| | | Task | Explanation | Hours | Rate | Total |
| No Hold | | L420 | Communicate (other external) e-mails to potential expert witnesses | 0.40 | 250.00 | 100.00 |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | |
| Aug 20/2020 | **232-001** | | Mojo Brands Media, LLC | 6 | | |
| 922904 | | | | | | |
| No Hold | | L420 | Communicate (other external) Conference with ethics and professionalism expert witness Michael Downey regarding retainer and scope of assignment | 0.40 | 250.00 | 100.00 |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | |
| Aug 5/2020 | **232-001** | | Mojo Brands Media, LLC | 6 | | |
| 923216 | | | | | | |
| No Hold | | 11 | Draft/revise Motion for Extension of Time for Expert Disclosure | 0.40 | 250.00 | 100.00 |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | |
| Aug 5/2020 | **232-001** | | Mojo Brands Media, LLC | 6 | | |
| 923230 | | | | | | |
| No Hold | | L250 | Draft/revise Motion to Extend Discovery Deadlines and Expert Disclosure | 0.20 | 250.00 | 50.00 |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | |
| Aug 5/2020 | **232-001** | | Mojo Brands Media, LLC | 6 | | |
| 923233 | | | | | | |
| No Hold | | 11 | Communicate (other external) Emails to and from opposing counsel re: extension of expert witness disclosures and deadlines | 0.20 | 250.00 | 50.00 |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | |
| Aug 5/2020 | **232-001** | | Mojo Brands Media, LLC | 6 | | |
| 923235 | | | | | | |
| No Hold | | L440 | Review/analyze emails from counsel for Trustee re: Mediation | 0.20 | 250.00 | 50.00 |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | |
| Aug 6/2020 | **232-001** | | Mojo Brands Media, LLC | 6 | | |
| 923260 | | | | | | |
| No Hold | | L440 | Review/analyze email from counsel for trustee re: Mediation | 0.20 | 250.00 | 50.00 |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | |
| Aug 7/2020 | **232-001** | | Mojo Brands Media, LLC | 6 | | |
| 923468 | | | | | | |
| No Hold | | 11 | Review/analyze documentation from Jaromin supporting damages assessment | 1.10 | 250.00 | 275.00 |
| 99 | Gina Logan | | **Bankruptcy Estate of Mojo Brands Media,** | | | |
| Sep 2/2020 | **232-001** | | Mojo Brands Media, LLC | 6 | | |
| 923531 | | | | | | |
| No Hold | | L250 | Draft/revise Began Draft of Motion for Extension of Expert Disclosures | 0.20 | 250.00 | 50.00 |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | |
| Sep 1/2020 | **232-001** | | Mojo Brands Media, LLC | 6 | | |
| 923571 | | | | | | |
| No Hold | | L420 | Communicate (other external) Telephone conference with expert witness | 1.20 | 250.00 | 300.00 |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | |
| Sep 2/2020 | **232-001** | | Mojo Brands Media, LLC | 6 | | |
| 923922 | | | | | | |
| No Hold | | L420 | Communicate (other external) Telephone conference with valuation expert | 1.90 | 250.00 | 475.00 |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | |
| Sep 2/2020 | **232-001** | | Mojo Brands Media, LLC | 6 | | |
| 923923 | | | | | | |
| No Hold | | L250 | Plan and prepare for Motion to Extend Deadline for Expert Witness Reports | 1.20 | 250.00 | 300.00 |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | |
| Sep 3/2020 | **232-001** | | Mojo Brands Media, LLC | 6 | | |
| 926108 | | | | | | |
| No Hold | | L250 | Review/analyze Trustee's Motion for Authority to Pay Expert Witness Retainers | 0.10 | 250.00 | 25.00 |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | |
| Sep 3/2020 | **232-001** | | Mojo Brands Media, LLC | 6 | | |
| 926109 | | | | | | |
| No Hold | | L250 | Draft/revise Finalize Motion to Extend Time for Expert Disclosures | 0.20 | 250.00 | 50.00 |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | |
| Sep 3/2020 | **232-001** | | Mojo Brands Media, LLC | 6 | | |
| 926110 | | | | | | |
| No Hold | | L420 | Communicate (other external) E-mails to and from liability expert regarding status of his receipt of materials and report deadline | 0.20 | 250.00 | 50.00 |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | |
| Sep 9/2020 | **232-001** | | Mojo Brands Media, LLC | 6 | | |
| 926721 | | | | | | |
| No Hold | | L120 | Review/analyze Legal malpractice expert report motions in Florida | 0.60 | 250.00 | 150.00 |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | |
| Sep 9/2020 | **232-001** | | Mojo Brands Media, LLC | 6 | | |
| 926722 | | | | | | |
| No Hold | | L420 | Communicate (other external) Telephone conference with expert witness Michael Downey | 1.10 | 250.00 | 275.00 |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | |
| Sep 16/2020 | **232-001** | | Mojo Brands Media, LLC | 6 | | |
| 927013 | | | | | | |
| No Hold | | L420 | Review/analyze Draft of Expert Report | 3.30 | 250.00 | 825.00 |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | |
| Sep 24/2020 | **232-001** | | Mojo Brands Media, LLC | 6 | | |
| 927072 | | | | | | |
| No Hold | | L420 | Review/analyze Expert records request | 0.40 | 250.00 | 100.00 |

| Lwyr | Lawyer | | | | | | |
|------|--------|--|--|--|--|--|--|
| Date | | Matter | Client | | | | |
| Entry # | | | Matter Description | Law Type | | | |
| | | Task | Explanation | | Hours | Rate | Total |

| Lwyr / Date / Entry # | Lawyer | Matter / Task | Client / Matter Description / Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 13<br>Sep 24/2020<br>927079<br>No Hold | Brooks Rathet | 232-001<br><br>L310 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Review/analyze Notice and Subpoena of Robert Downey | 6 | 0.10 | 250.00 | 25.00 |
| 13<br>Sep 29/2020<br>927236<br>No Hold | Brooks Rathet | 232-001<br><br>l1 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Review/analyze bankruptcy roof of claim indicating attorneys<br>fee payments | 6 | 0.40 | 250.00 | 100.00 |
| 13<br>Oct 8/2020<br>930975<br>No Hold | Brooks Rathet | 232-001<br><br>L120 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Review/analyze Objections from Bomojo case | 6 | 0.40 | 250.00 | 100.00 |
| 13<br>Oct 9/2020<br>931039<br>No Hold | Brooks Rathet | 232-001<br><br>L420 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Other Compile additional documents to assist expert witness | 6 | 0.40 | 250.00 | 100.00 |
| 13<br>Oct 16/2020<br>931206<br>No Hold | Brooks Rathet | 232-001<br><br>L420 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Review/analyze E-mail from expert regarding valuation | 6 | 0.20 | 250.00 | 50.00 |
| 13<br>Oct 16/2020<br>931207<br>No Hold | Brooks Rathet | 232-001<br><br>L420 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Communicate (other external) Telephone conference with expert<br>regarding valuation | 6 | 0.20 | 250.00 | 50.00 |
| 13<br>Oct 19/2020<br>931220<br>No Hold | Brooks Rathet | 232-001<br><br>L420 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Communicate (other external) E-mails to and from valuation<br>expert regarding status of report | 6 | 0.20 | 250.00 | 50.00 |
| 13<br>Oct 20/2020<br>931230<br>No Hold | Brooks Rathet | 232-001<br><br>L420 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Communicate (other external) Telephone conference with<br>valuation expert regarding status of report | 6 | 0.80 | 250.00 | 200.00 |
| 13<br>Oct 20/2020<br>931231<br>No Hold | Brooks Rathet | 232-001<br><br>L120 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Review/analyze E-mails from client regarding potential damages | 6 | 0.60 | 250.00 | 150.00 |
| 13<br>Oct 21/2020<br>931255<br>No Hold | Brooks Rathet | 232-001<br><br>L100 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Communicate (other external) Telephone conference with<br>opposing counsel regarding extension of time | 6 | 0.10 | 250.00 | 25.00 |
| 13<br>Oct 22/2020<br>931292<br>No Hold | Brooks Rathet | 232-001<br><br>L120 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Review/analyze E-mails from valuation expert regarding basis<br>of valuation | 6 | 0.20 | 250.00 | 50.00 |
| 13<br>Oct 23/2020<br>931315<br>No Hold | Brooks Rathet | 232-001<br><br>L420 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Communicate (other external) Telephone conference with<br>valuation expert regarding valuation | 6 | 0.40 | 250.00 | 100.00 |
| 13<br>Oct 28/2020<br>931488<br>No Hold | Brooks Rathet | 232-001<br><br>l1 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>analyze Court Order regarding scheduling | 6 | 0.10 | 250.00 | 25.00 |
| 13<br>Nov 2/2020<br>931855<br>No Hold | Brooks Rathet | 232-001<br><br>L120 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Review/analyze Draft valuation and damages report | 6 | 4.50 | 250.00 | 1125.00 |
| 13<br>Nov 2/2020<br>931856<br>No Hold | Brooks Rathet | 232-001<br><br>L100 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Communicate (with client) Telephone conference with client<br>regarding valuation and damages report | 6 | 0.90 | 250.00 | 225.00 |
| 13<br>Nov 3/2020<br>932423<br>No Hold | Brooks Rathet | 232-001<br><br>L420 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Review/analyze E-mail from legal ethics expert regarding<br>document disclosure | 6 | 0.10 | 250.00 | 25.00 |
| 13<br>Nov 4/2020<br>932432<br>No Hold | Brooks Rathet | 232-001<br><br>L420 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Communicate (other external) Telephone conference with legal<br>ethics expert regarding document disclosure | 6 | 0.20 | 250.00 | 50.00 |
| 13<br>Nov 5/2020<br>932724<br>No Hold | Brooks Rathet | 232-001<br><br>L340 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Review/analyze Subpoena served on expert Morrison | 6 | 0.20 | 250.00 | 50.00 |
| 13<br>Nov 9/2020<br>932859<br>No Hold | Brooks Rathet | 232-001<br><br>L250 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Review/analyze Defendant's disclosure of expert witness | 6 | 0.60 | 250.00 | 150.00 |
| 13<br>Nov 30/2020<br>935298<br>No Hold | Brooks Rathet | 232-001<br><br>L420 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Review/analyze Background of William T. Dymond, Plaintiff's<br>liability expert | 6 | 0.80 | 250.00 | 200.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 13<br>Dec 10/2020<br>937537<br>No Hold | Brooks Rathet<br>232-001<br>L120 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Review/analyze E-mail from opposing counsel regarding meet<br>and confer and extension of time | 6 | 0.20 | 250.00 | 50.00 |
| 99<br>Jan 19/2021<br>940738<br>No Hold | Gina Logan<br>232-001<br>L330 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Communicate (other external) Emails back and forth with<br>Nixon's Counsel on scheduling Expert Depositions | 6 | 0.20 | 250.00 | 50.00 |
| 99<br>Jan 19/2021<br>940739<br>No Hold | Gina Logan<br>232-001<br>L330 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Communicate (other external) Emails back and forth with out<br>experts on scheduling their depositions | 6 | 0.20 | 250.00 | 50.00 |
| 13<br>Jan 11/2021<br>941268<br>No Hold | Brooks Rathet<br>232-001<br>L250 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Review/analyze Order on Motion to Extend Time | 6 | 0.20 | 250.00 | 50.00 |
| 13<br>Jan 18/2021<br>941555<br>No Hold | Brooks Rathet<br>232-001<br>L250 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Review/analyze Nixon-Peabody's Designation of Damage Experts<br>and Disclosure of Expert Testimony | 6 | 0.60 | 250.00 | 150.00 |
| 13<br>Jan 26/2021<br>941880<br>No Hold | Brooks Rathet<br>232-001<br>L250 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Review/analyze Notice of Video Deposition | 6 | 0.20 | 250.00 | 50.00 |
| 13<br>Feb 1/2021<br>942190<br>No Hold | Brooks Rathet<br>232-001<br>L330 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Plan and prepare for Deposition of legal ethics expert<br>including re-reading deposition transcript of Phillip Taub | 6 | 2.10 | 250.00 | 525.00 |
| 13<br>Feb 2/2021<br>942597<br>No Hold | Brooks Rathet<br>232-001<br>L330 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Communicate (other external) Telephone conference with expert<br>witness in preparation for deposition | 6 | 1.60 | 250.00 | 400.00 |
| 99<br>Feb 3/2021<br>942981<br>No Hold | Gina Logan<br>232-001<br>L310 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Draft/revise NPNP SDT to D's Expert - Daniel J. Gallogly | 6 | 0.30 | 250.00 | 75.00 |
| 99<br>Feb 3/2021<br>942982<br>No Hold | Gina Logan<br>232-001<br>L310 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Draft/revise NPNP SDT to D's Expert - Kevin P. Couillard | 6 | 0.30 | 250.00 | 75.00 |
| 13<br>Feb 3/2021<br>943062<br>No Hold | Brooks Rathet<br>232-001<br>L330 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Appear for/attend Deposition of expert witness Michael Downey<br>via Zoom | 6 | 6.90 | 250.00 | 1725.00 |
| 99<br>Feb 10/2021<br>944133<br>No Hold | Gina Logan<br>232-001<br>L330 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Draft/revise Revised Deposition outline for Nixon's Expert's<br>upcoming hearing - added Jaromin's Declaration | 6 | 1.10 | 250.00 | 275.00 |
| 13<br>Feb 5/2021<br>944150<br>No Hold | Brooks Rathet<br>232-001<br>L310 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Review/analyze Non-Party William T. Dymond, Jr.'s Response to<br>Subpoena to Produce Documents | 6 | 0.90 | 250.00 | 225.00 |
| 99<br>Feb 10/2021<br>944296<br>No Hold | Gina Logan<br>232-001<br>L330 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Communicate (other external) E-mail to Esquire Deposition<br>Solutions to cancel and reschule William Dymond's Deposition | 6 | 0.10 | 250.00 | 25.00 |
| 99<br>Feb 11/2021<br>944297<br>No Hold | Gina Logan<br>232-001<br>L330 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Communicate (other external) E-mail to Opposing counsel  on<br>the rescheuldng date of William Dymond's Deposition | 6 | 0.10 | 250.00 | 25.00 |
| 13<br>Feb 9/2021<br>946208<br>No Hold | Brooks Rathet<br>232-001<br>L330 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Plan and prepare for Deposition outline for deposition of<br>legal ethics expert Dymond | 6 | 2.40 | 250.00 | 600.00 |
| 13<br>Feb 10/2021<br>946239<br>No Hold | Brooks Rathet<br>232-001<br>L120 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Review/analyze Newly released ethics opinion released by ABA<br>regarding conflicts of interest | 6 | 0.40 | 250.00 | 100.00 |
| 13<br>Feb 10/2021<br>946240<br>No Hold | Brooks Rathet<br>232-001<br>L330 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Review/analyze Deposition transcript of Michael Downey | 6 | 0.40 | 250.00 | 100.00 |
| 48<br>Mar 2/2021<br>946985<br>No Hold | Brendan P Smith<br>232-001<br>L230 | Bankruptcy Estate of Mojo Brands Media,<br>Mojo Brands Media, LLC<br>Appear for/attend case status conference | 6 | 0.30 | 250.00 | 75.00 |
| 99<br>Mar 5/2021<br>232-001 | Gina Logan | Bankruptcy Estate of Mojo Brands Media, | | | | |

| Lwyr | Lawyer | | | | | | |
|------|--------|------|---------|----------|-------|------|-------|
| Date | Matter | | Client | | | | |
| Entry # | | Task | Matter Description | Law Type | | | |
| | | | Explanation | | Hours | Rate | Total |
| 947577 | | | Mojo Brands Media, LLC | 6 | | | |
| No Hold | | L330 | Communicate (other external) E-mails to and from Opposing counsel on scheduling B. Morrison's Deposition | | 0.20 | 250.00 | 50.00 |
| 99 | Gina Logan | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Mar 5/2021 | **232-001** | | Mojo Brands Media, LLC | 6 | | | |
| 947578 | | | Communicate (other external) E-mails to and from B. | | | | |
| No Hold | | L330 | Morrison's on scheduling his Deposition | | 0.20 | 250.00 | 50.00 |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Mar 15/2021 | **232-001** | | Mojo Brands Media, LLC | 6 | | | |
| 949575 | | | Plan and prepare for Deposition of defense legal malpractice | | 4.10 | 250.00 | 1025.00 |
| No Hold | | L330 | expert | | | | |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Mar 16/2021 | **232-001** | | Mojo Brands Media, LLC | 6 | | | |
| 949698 | | | Appear for/attend Deposition of defense expert legal | | 6.20 | 250.00 | 1550.00 |
| No Hold | | L330 | malpractice expert | | | | |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Mar 18/2021 | **232-001** | | Mojo Brands Media, LLC | 6 | | | |
| 949826 | | | Review/analyze Gallogly report | | 0.80 | 250.00 | 200.00 |
| No Hold | | L420 | | | | | |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Mar 18/2021 | **232-001** | | Mojo Brands Media, LLC | 6 | | | |
| 949827 | | | Review/analyze Couillard report | | 0.80 | 250.00 | 200.00 |
| No Hold | | L420 | | | | | |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Mar 31/2021 | **232-001** | | Mojo Brands Media, LLC | 6 | | | |
| 950143 | | | Communicate (other external) Telephone conference with expert | | 0.30 | 250.00 | 75.00 |
| No Hold | | L330 | witness in preparation for deposition | | | | |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Mar 31/2021 | **232-001** | | Mojo Brands Media, LLC | 6 | | | |
| 950144 | | | Plan and prepare for Deposition of expert witness | | 0.80 | 250.00 | 200.00 |
| No Hold | | L330 | | | | | |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Apr 1/2021 | **232-001** | | Mojo Brands Media, LLC | 6 | | | |
| 950305 | | | Communicate (other external) Telephone conference with expert | | 0.10 | 250.00 | 25.00 |
| No Hold | | L330 | Morrison regarding documents for deposition | | | | |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Apr 1/2021 | **232-001** | | Mojo Brands Media, LLC | 6 | | | |
| 950306 | | | Communicate (other external) Telephone conference with | | 0.20 | 250.00 | 50.00 |
| No Hold | | L420 | opposing counsel regarding inadvertent failure to produce | | | | |
| | | | all of the expert report | | | | |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Apr 1/2021 | **232-001** | | Mojo Brands Media, LLC | 6 | | | |
| 950307 | | | Appear for/attend Deposition of expert Morrison | | 7.40 | 250.00 | 1850.00 |
| No Hold | | L330 | | | | | |
| 99 | Gina Logan | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Apr 12/2021 | **232-001** | | Mojo Brands Media, LLC | 6 | | | |
| 952743 | | | Draft/revise Motion for Extension of Discovery and other | | 0.30 | 250.00 | 75.00 |
| No Hold | | L250 | trial deadlines | | | | |
| 99 | Gina Logan | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Apr 27/2021 | **232-001** | | Mojo Brands Media, LLC | 6 | | | |
| 953493 | | | Communicate (other external) E-mail to Opposing counsel on | | 0.10 | 250.00 | 25.00 |
| No Hold | | L330 | rescheduling experts depositions | | | | |
| 99 | Gina Logan | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Apr 28/2021 | **232-001** | | Mojo Brands Media, LLC | 6 | | | |
| 953503 | | | Draft/revise Proposed Order Unopposed Motion to Extend | | 0.30 | 250.00 | 75.00 |
| No Hold | | L250 | Pretrial Deadlines | | | | |
| 99 | Gina Logan | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| May 3/2021 | **232-001** | | Mojo Brands Media, LLC | 6 | | | |
| 954056 | | | Draft/revise Proof of Service on Order Granting the Unopposed | | 0.10 | 250.00 | 25.00 |
| No Hold | | L250 | Motion to Extend Time for Discovery and remaining case | | | | |
| | | | Deadlines (Doc.186) | | | | |
| 99 | Gina Logan | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| May 7/2021 | **232-001** | | Mojo Brands Media, LLC | 6 | | | |
| 955078 | | | Draft/revise Updated Calendar to reflect the new deadlines | | 0.20 | 250.00 | 50.00 |
| No Hold | | L400 | | | | | |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| May 10/2021 | **232-001** | | Mojo Brands Media, LLC | 6 | | | |
| 955334 | | | Review/analyze Defendant Nixon Peabody, LLP's Supplemented | | 1.20 | 250.00 | 300.00 |
| No Hold | | L250 | and Amended Expert Report of Daniel J. Gallogly, CPA, CFF | | | | |
| | | | and Kevin Couillard, ASA, CFA | | | | |
| 99 | Gina Logan | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| May 11/2021 | **232-001** | | Mojo Brands Media, LLC | 6 | | | |
| 955336 | | | Communicate (other external) E-mail to Opposing counsel on | | 0.10 | 250.00 | 25.00 |
| No Hold | | L330 | scheduling M. Owen's deposition | | | | |
| 99 | Gina Logan | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| May 10/2021 | **232-001** | | Mojo Brands Media, LLC | 6 | | | |
| 955337 | | | Communicate (other external) Responded by E-mail to Opposing | | 0.10 | 250.00 | 25.00 |
| No Hold | | L330 | counsel on scheduling M. Owen's deposition | | | | |

| Lwyr | Lawyer | | | | | | |
|------|--------|-----|--------------------------|----------|-------|-------|-------|
| Date | | Matter | Client | | | | |
| Entry # | | Task | Matter Description Explanation | Law Type | Hours | Rate | Total |
| 99 | Gina Logan | | | | | | |
| May 27/2021 | | 232-001 | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 957482 | | | Mojo Brands Media, LLC | 6 | | | |
| No Hold | | L330 | Communicate (other external) E-mail to Opposing counsel on Scheduling M. Owens Deposition | | 0.10 | 250.00 | 25.00 |
| 99 | Gina Logan | | | | | | |
| May 27/2021 | | 232-001 | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 957483 | | | Mojo Brands Media, LLC | 6 | | | |
| No Hold | | L100 | Communicate (other external) E-mails back and forth with Opposing counsel on rescheduling the property inspection due to Client having emergency surgery | | 0.20 | 250.00 | 50.00 |
| 13 | Brooks Rathet | | | | | | |
| May 19/2021 | | 232-001 | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 957585 | | | Mojo Brands Media, LLC | 6 | | | |
| No Hold | | L120 | Review/analyze Comparison Of Defendant's Two Expert Reports | | 0.80 | 250.00 | 200.00 |
| 13 | Brooks Rathet | | | | | | |
| May 24/2021 | | 232-001 | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 957709 | | | Mojo Brands Media, LLC | 6 | | | |
| No Hold | | L330 | Review/analyze Deposition of Jaromin in preparation for deposition of defense expert Gallogly | | 1.30 | 250.00 | 325.00 |
| 13 | Brooks Rathet | | | | | | |
| May 24/2021 | | 232-001 | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 957710 | | | Mojo Brands Media, LLC | 6 | | | |
| No Hold | | L330 | Review/analyze Deposition of Robert Morrison in preparation for deposition of defense expert Gallogly | | 1.30 | 250.00 | 325.00 |
| 13 | Brooks Rathet | | | | | | |
| Jun 1/2021 | | 232-001 | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 960814 | | | Mojo Brands Media, LLC | 6 | | | |
| No Hold | | L330 | Communicate (other external) Telephone conference with C. Lewis and G. Chambers regarding upcoming depositions | | 0.60 | 250.00 | 150.00 |
| 13 | Brooks Rathet | | | | | | |
| Jun 2/2021 | | 232-001 | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 960836 | | | Mojo Brands Media, LLC | 6 | | | |
| No Hold | | L330 | Communicate (other external) E-mail to expert Morrison regarding depositions | | 0.20 | 250.00 | 50.00 |
| 13 | Brooks Rathet | | | | | | |
| Jun 2/2021 | | 232-001 | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 960837 | | | Mojo Brands Media, LLC | 6 | | | |
| No Hold | | L330 | Plan and prepare for Deposition of defense expert Gallogly | | 2.30 | 250.00 | 575.00 |
| 13 | Brooks Rathet | | | | | | |
| Jun 4/2021 | | 232-001 | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 960856 | | | Mojo Brands Media, LLC | 6 | | | |
| No Hold | | L330 | Appear for/attend Take deposition of D. Gallogl | | 3.60 | 250.00 | 900.00 |
| 13 | Brooks Rathet | | | | | | |
| Jun 7/2021 | | 232-001 | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 960876 | | | Mojo Brands Media, LLC | 6 | | | |
| No Hold | | L330 | Plan and prepare for Deposition of K. Couillard including analysis of expert report, Affidavit of M. Jaromin, expert's CV- | | 3.30 | 250.00 | 825.00 |
| 13 | Brooks Rathet | | | | | | |
| Jun 3/2021 | | 232-001 | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 960889 | | | Mojo Brands Media, LLC | 6 | | | |
| No Hold | | L330 | Plan and prepare for Deposition of D. Gallogly including analysis of Jaromin and Morrison depositions | | 3.90 | 250.00 | 975.00 |
| 13 | Brooks Rathet | | | | | | |
| Jun 8/2021 | | 232-001 | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 960899 | | | Mojo Brands Media, LLC | 6 | | | |
| No Hold | | L330 | Appear for/attend Take deposition of K. Couillard | | 3.30 | 250.00 | 825.00 |
| 13 | Brooks Rathet | | | | | | |
| Jun 15/2021 | | 232-001 | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 961014 | | | Mojo Brands Media, LLC | 6 | | | |
| No Hold | | L330 | Communicate (with client) Telephone conference with client regarding deposition of M. Owen | | 0.60 | 250.00 | 150.00 |
| 13 | Brooks Rathet | | | | | | |
| Jun 15/2021 | | 232-001 | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 961015 | | | Mojo Brands Media, LLC | 6 | | | |
| No Hold | | L330 | Plan and prepare for Deposition outline in preparation for deposition of Michael Owen | | 3.30 | 250.00 | 825.00 |
| 13 | Brooks Rathet | | | | | | |
| Jun 16/2021 | | 232-001 | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 961047 | | | Mojo Brands Media, LLC | 6 | | | |
| No Hold | | L330 | Appear for/attend Deposition of Michael Owen | | 4.20 | 250.00 | 1050.00 |
| 13 | Brooks Rathet | | | | | | |
| Jun 23/2021 | | 232-001 | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 961187 | | | Mojo Brands Media, LLC | 6 | | | |
| No Hold | | L330 | Plan and prepare for Deposition summary of M. Owen | | 1.40 | 250.00 | 350.00 |
| 13 | Brooks Rathet | | | | | | |
| Jun 11/2021 | | 232-001 | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 961617 | | | Mojo Brands Media, LLC | 6 | | | |
| No Hold | | ll | Preparation of Exhibits for Deposition of M. Owen | | 0.80 | 250.00 | 200.00 |
| 13 | Brooks Rathet | | | | | | |
| Jun 9/2021 | | 232-001 | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 961644 | | | Mojo Brands Media, LLC | 6 | | | |
| No Hold | | L190 | Review/analyze email from opposing counsel re: extension of time | | 0.10 | 250.00 | 25.00 |
| 13 | Brooks Rathet | | | | | | |
| Jul 7/2021 | | 232-001 | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 964947 | | | Mojo Brands Media, LLC | 6 | | | |
| No Hold | | L450 | Appear for/attend Scheduling hearing via Zoom | | 0.80 | 250.00 | 200.00 |
| 13 | Brooks Rathet | | | | | | |
| Aug 11/2021 | | 232-001 | **Bankruptcy Estate of Mojo Brands Media,** | | | | |

| Lwyr | Lawyer | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | | Matter | | Client | | | |
| Entry # | | | Task | Matter Description | Law Type | | |
| | | | | Explanation | | Hours | Rate | Total |

| Lwyr / Date / Entry # | Lawyer / Matter / Task | Client / Matter Description / Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 971159 | | Mojo Brands Media, LLC | 6 | | | |
| 13 No Hold | L250 | Draft/revise Daubert and Motion in Limine | | 4.90 | 250.00 | 1225.00 |
| 13 Aug 12/2021 971184 No Hold | Brooks Rathet 232-001 L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Draft/revise Daubert and Motion in Limine re: duplicative experts | 6 | 4.40 | 250.00 | 1100.00 |
| 13 Aug 12/2021 971199 No Hold | Brooks Rathet 232-001 L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze Plaintiff's Daubert Motion to Strike Downey | 6 | 1.40 | 250.00 | 350.00 |
| 13 Aug 12/2021 971200 No Hold | Brooks Rathet 232-001 ll | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze Plaintiff's Daubert Motion to Strike Morrison | 6 | 1.40 | 250.00 | 350.00 |
| 13 Aug 13/2021 971220 No Hold | Brooks Rathet 232-001 L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze case law re: subsequent Motions for Summary Judgment | 6 | 0.40 | 250.00 | 100.00 |
| 13 Aug 13/2021 971225 No Hold | Brooks Rathet 232-001 ll | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze email from opposing counsel re: having motion deemed timely filed | 6 | 0.10 | 250.00 | 25.00 |
| 13 Aug 23/2021 971465 No Hold | Brooks Rathet 232-001 ll | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze email from C. Lewis re: Motion to Strike Valuation Expert | 6 | 0.20 | 250.00 | 50.00 |
| 13 Aug 24/2021 971501 No Hold | Brooks Rathet 232-001 L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Draft/revise Motion for Extension of Time | 6 | 0.80 | 250.00 | 200.00 |
| 13 Aug 27/2021 971683 No Hold | Brooks Rathet 232-001 ll | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Telephone conference with Cynthia Lewis and Gene Chambers re: status of case | 6 | 0.40 | 250.00 | 100.00 |
| 99 Sep 1/2021 971782 No Hold | Gina Logan 232-001 L100 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Other Register and schedule appearance with Court solutions for November 2, 2021 hearing | 6 | 0.10 | 250.00 | 25.00 |
| 99 Sep 1/2021 971802 No Hold | Gina Logan 232-001 L200 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Draft/revise Response in Opposition to Defendant's Motion to Strike Expert Michael Downey's Testimony and Report | 6 | 0.30 | 250.00 | 75.00 |
| 99 Sep 1/2021 971803 No Hold | Gina Logan 232-001 L200 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Draft/revise Response in Opposition to Defendant's Motion to Strike Expert Robert Morrison's Testimony | 6 | 0.40 | 250.00 | 100.00 |
| 99 Sep 2/2021 971866 No Hold | Gina Logan 232-001 L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Draft/revise Began Draft of Response to Nixon Peabody's Dispositive Renewed Motion for Summary Judgment | 6 | 0.50 | 250.00 | 125.00 |
| 99 Sep 9/2021 973098 No Hold | Gina Logan 232-001 L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Other Gathered exhibits for Trustee's Response in Opposition to NP's Motion to Strike Morrison's Testimony | 6 | 0.40 | 250.00 | 100.00 |
| 99 Sep 9/2021 973099 No Hold | Gina Logan 232-001 L140 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Other Configured a way for the Court to accept Morrison's Deposition Transcript and his exhibits 661 pages | 6 | 0.60 | 250.00 | 150.00 |
| 99 Sep 9/2021 973100 No Hold | Gina Logan 232-001 L140 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Other Configured a way for the Court to accept Downey's Deposition Transcript and his exhibits 619 pages | 6 | 0.40 | 250.00 | 100.00 |
| 99 Sep 9/2021 973101 No Hold | Gina Logan 232-001 L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Other Gathered exhibits for Trustee's Response in Opposition to NP's Motion to Strike  Downey's Testimony | 6 | 0.30 | 250.00 | 75.00 |
| 13 Sep 1/2021 973731 No Hold | Brooks Rathet 232-001 L420 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Communicate (other external) Telephone conference with M. Downey regarding Motion to Strike Expert | 6 | 1.10 | 250.00 | 275.00 |
| 99 Sep 16/2021 974006 No Hold | Gina Logan 232-001 L140 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Other Gathered all Exhibits for Response to Nixon's Renewed Summary Judgment - a total of 3657 pages | 6 | 0.80 | 250.00 | 200.00 |
| 99 Sep 16/2021 | Gina Logan 232-001 | **Bankruptcy Estate of Mojo Brands Media,** | | | | |

**Case 6:22-cv-02318-WWB   Document 20   Filed 03/18/24   Page 28 of 50 PageID 14172**

| Lwyr | Lawyer | | | | | | |
|------|--------|--|--|--|--|--|--|
| Date | Matter | | Client | | | | |
| Entry # | | Task | Matter Description | Law Type | | | |
| | | | Explanation | | Hours | Rate | Total |
| 974181 | | | Mojo Brands Media, LLC | 6 | | | |
| **No Hold** | | L250 | Other Reviewed Response to Renewed Summary Judgment and compared Exhibits referred to, uploaded to E-Portal for filing | | 1.00 | 250.00 | 250.00 |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Sep 3/2021 | **232-001** | | Mojo Brands Media, LLC | 6 | | | |
| 974752 | | | | | | | |
| **No Hold** | | L250 | Plan and prepare for Response to Daubert Motion to Strike Michael Downey | | 2.90 | 250.00 | 725.00 |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Sep 6/2021 | **232-001** | | Mojo Brands Media, LLC | 6 | | | |
| 975453 | | | | | | | |
| **No Hold** | | L110 | Research Case law regarding use of ethics law as basis for malpractice | | 1.10 | 250.00 | 275.00 |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Sep 7/2021 | **232-001** | | Mojo Brands Media, LLC | 6 | | | |
| 975481 | | | | | | | |
| **No Hold** | | L200 | Plan and prepare for Continued preparation of response to Daubert Motions | | 1.40 | 250.00 | 350.00 |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Sep 7/2021 | **232-001** | | Mojo Brands Media, LLC | 6 | | | |
| 975494 | | | | | | | |
| **No Hold** | | L330 | Review/analyze Deposition transcript of M. Downey | | 0.60 | 250.00 | 150.00 |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Sep 8/2021 | **232-001** | | Mojo Brands Media, LLC | 6 | | | |
| 975744 | | | | | | | |
| **No Hold** | | L250 | Plan and prepare for Continued preparation of Response to Motion for Renewed Summary Judgment including emphasis on redundancy of Renewed Motion to original motion | | 4.30 | 250.00 | 1075.00 |
| 99 | Gina Logan | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Sep 8/2021 | **232-001** | | Mojo Brands Media, LLC | 6 | | | |
| 975767 | | | | | | | |
| **No Hold** | | L250 | Draft/revise Began Motion for Extension of time to Respond to Nixon's recently filed Motions | | 0.10 | 250.00 | 25.00 |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Sep 9/2021 | **232-001** | | Mojo Brands Media, LLC | 6 | | | |
| 975785 | | | | | | | |
| **No Hold** | | L140 | Plan and prepare for Exhibits to response to Renewed Motion for Summary Judgment | | 0.90 | 250.00 | 225.00 |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Sep 13/2021 | **232-001** | | Mojo Brands Media, LLC | 6 | | | |
| 975803 | | | | | | | |
| **No Hold** | | L250 | Plan and prepare for Response in Opposition to Renewed Motion for Summary Judgment | | 6.40 | 250.00 | 1600.00 |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Sep 14/2021 | **232-001** | | Mojo Brands Media, LLC | 6 | | | |
| 976026 | | | | | | | |
| **No Hold** | | L250 | Plan and prepare for Continued preparation of response to Renewed Motion for Summary Judgment | | 1.90 | 250.00 | 475.00 |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Sep 16/2021 | **232-001** | | Mojo Brands Media, LLC | 6 | | | |
| 976051 | | | | | | | |
| **No Hold** | | L250 | Plan and prepare for Continued preparation of response to Renewed Motion for Summary Judgment | | 2.90 | 250.00 | 725.00 |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Sep 15/2021 | **232-001** | | Mojo Brands Media, LLC | 6 | | | |
| 976398 | | | | | | | |
| **No Hold** | | L240 | Plan and prepare for Continued preparation of response to Renewed Motion for Summary Judgment | | 1.40 | 250.00 | 350.00 |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Sep 17/2021 | **232-001** | | Mojo Brands Media, LLC | 6 | | | |
| 976434 | | | | | | | |
| **No Hold** | | L240 | Plan and prepare for Outline for hearing on Renewed Motion for Summary Judgment | | 0.90 | 250.00 | 225.00 |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Sep 29/2021 | **232-001** | | Mojo Brands Media, LLC | 6 | | | |
| 976753 | | | | | | | |
| **No Hold** | | L120 | Review/analyze E-mail from opposing counsel regarding extension of time | | 0.10 | 250.00 | 25.00 |
| 13 | Brooks Rathet | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Sep 23/2021 | **232-001** | | Mojo Brands Media, LLC | 6 | | | |
| 976861 | | | | | | | |
| **No Hold** | | L250 | Review/analyze Nixon Peabody's Motion to Strike Unpled Theories and 15 Exhibits | | 3.30 | 250.00 | 825.00 |
| 99 | Gina Logan | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Sep 30/2021 | **232-001** | | Mojo Brands Media, LLC | 6 | | | |
| 977057 | | | | | | | |
| **No Hold** | | L250 | Draft/revise Revised Motion for Extension to Respond to Nixon's Motion to Strike and/or Exclude Trustee's Unpled Theories and Allegations at Trial | | 0.60 | 250.00 | 150.00 |
| 99 | Gina Logan | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Sep 30/2021 | **232-001** | | Mojo Brands Media, LLC | 6 | | | |
| 977075 | | | | | | | |
| **No Hold** | | L250 | Draft/revise Began Response to Nixon Peabody, LLP's Motion to Strike and/or Exclude Trustee's Unpled Theories and Allegations at Trial and Incorporated Memorandum of Law | | 0.60 | 250.00 | 150.00 |
| 99 | Gina Logan | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Oct 6/2021 | **232-001** | | Mojo Brands Media, LLC | 6 | | | |
| 978239 | | | | | | | |
| **No Hold** | | L250 | Plan and prepare for Proposed Order Granting Plaintiff's Unopposed Motion to Respond to Motion to Strike and/or | | 0.30 | 250.00 | 75.00 |

| Lwyr | Lawyer | | | | | | |
|------|--------|---|---|---|---|---|---|
| Date | | Matter | Client | | | | |
| Entry # | | | Matter Description | Law Type | | | |
| | | Task | Explanation | | Hours | Rate | Total |

Exclude Trustee's Unpled Theories

| 89 | Herbert Armstrong | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Oct  6/2021 | | | Mojo Brands Media, LLC | 6 | | | |
| 978242 | | L100 | Review/analyze Unopposed Motion for Extension of Time to Respond to MTS | | 0.20 | 250.00 | 50.00 |

| 99 | Gina Logan | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Oct 11/2021 | | | Mojo Brands Media, LLC | 6 | | | |
| 978993 | | L250 | Draft/revise Began Response to NP's Motion to Strike and/or Exclude Trustee's Unpled Theories and Allegations at Trial and Incorporated Memorandum of Law (Doc. 218) | | 0.40 | 250.00 | 100.00 |

| 99 | Gina Logan | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Oct 11/2021 | | | Mojo Brands Media, LLC | 6 | | | |
| 978994 | | L250 | Draft/revise Began Response in Opposition to NP's Motion to Strike Downey's Report and Testimony | | 0.40 | 250.00 | 100.00 |

| 99 | Gina Logan | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Oct 12/2021 | | | Mojo Brands Media, LLC | 6 | | | |
| 979079 | | L250 | Draft/revise Proof of Service Order Granting Motion to Extend Time to File Response to Nixon Peabody's Motion to Strike | | 0.30 | 250.00 | 75.00 |

| 13 | Brooks Rathet | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Oct  1/2021 | | | Mojo Brands Media, LLC | 6 | | | |
| 979967 | | L250 | Review/analyze Nixon Peabody's Reply in Support of Renewed Motion for Summary Judgment | | 1.10 | 250.00 | 275.00 |

| 13 | Brooks Rathet | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Oct  7/2021 | | | Mojo Brands Media, LLC | 6 | | | |
| 980604 | | L110 | Review/analyze Case law regarding striking allegedly unpled claims or causes of action | | 0.90 | 250.00 | 225.00 |

| 13 | Brooks Rathet | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Oct  7/2021 | | | Mojo Brands Media, LLC | 6 | | | |
| 980605 | | L250 | Review/analyze Nixon Peabody's Affirmative Defenses | | 0.60 | 250.00 | 150.00 |

| 13 | Brooks Rathet | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Oct  7/2021 | | | Mojo Brands Media, LLC | 6 | | | |
| 980606 | | L250 | Review/analyze Nixon Peabody's Reply in Further Support of Motion to Exclude Michael Downey | | 0.90 | 250.00 | 225.00 |

| 13 | Brooks Rathet | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Oct  7/2021 | | | Mojo Brands Media, LLC | 6 | | | |
| 980607 | | L250 | Review/analyze Nixon Peabody's Reply in to Response to Motion to Exclude Robert Morrison | | 0.90 | 250.00 | 225.00 |

| 13 | Brooks Rathet | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Oct 12/2021 | | | Mojo Brands Media, LLC | 6 | | | |
| 981280 | | L420 | Review/analyze Email from R. Morrison | | 0.10 | 250.00 | 25.00 |

| 99 | Gina Logan | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Oct 22/2021 | | | Mojo Brands Media, LLC | 6 | | | |
| 981788 | | L250 | Draft/revise Began Response to Nixon Peabody's Motion to Exclude Documents | | 0.20 | 250.00 | 50.00 |

| 13 | Brooks Rathet | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Oct 25/2021 | | | Mojo Brands Media, LLC | 6 | | | |
| 982544 | | L250 | Plan and prepare for Continued preparation of response to Motion to Exclude Documents | | 2.10 | 250.00 | 525.00 |

| 13 | Brooks Rathet | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Oct 25/2021 | | | Mojo Brands Media, LLC | 6 | | | |
| 982545 | | L250 | Plan and prepare for Continued preparation of response to Motion to Strike Unpled Theories | | 2.30 | 250.00 | 575.00 |

| 13 | Brooks Rathet | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Oct 22/2021 | | | Mojo Brands Media, LLC | 6 | | | |
| 982584 | | L250 | Plan and prepare for Memorandum of Law in Response to Motion to Strike "Unpled Claims" | | 2.90 | 250.00 | 725.00 |

| 13 | Brooks Rathet | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Oct 22/2021 | | | Mojo Brands Media, LLC | 6 | | | |
| 982585 | | L250 | Plan and prepare for Memorandum of Law in Response to Motion to Exclude Documents | | 2.20 | 250.00 | 550.00 |

| 13 | Brooks Rathet | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Oct 27/2021 | | | Mojo Brands Media, LLC | 6 | | | |
| 983209 | | L250 | Draft/revise Finalize draft Response to Motion to Strike Documents | | 1.90 | 250.00 | 475.00 |

| 13 | Brooks Rathet | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Oct 29/2021 | | | Mojo Brands Media, LLC | 6 | | | |
| 983433 | | L250 | Plan and prepare for Continued preparation of Response in Opposition to Motion to Strike Documents | | 3.70 | 250.00 | 925.00 |

| 13 | Brooks Rathet | **232-001** | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| Oct 29/2021 | | | Mojo Brands Media, LLC | 6 | | | |
| 983436 | | L420 | Communicate (other external) Telephone conference with R. Morrison regarding Daubert motion | | 0.60 | 250.00 | 150.00 |

| 99 | Gina Logan | | | | | | |

Time Listing
Bill Listing

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Nov 2/2021 984763 No Hold | 232-001 L140 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Plan and prepare for Gathered Chambers' Response to Nixon's Renewed Summary Judgment 3,659 pages to send to Judge Vaughan for hearing on 11/09/2021 (cited exhibits only) | 6 | 2.60 | 250.00 | 650.00 |
| 99 Nov 3/2021 984765 No Hold | Gina Logan 232-001 L140 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Other Put Binder together for Summary Judgment hearing along with Exhibits to send to Judge Vaughan | 6 | 1.30 | 250.00 | 325.00 |
| 99 Nov 3/2021 984784 No Hold | Gina Logan 232-001 L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Draft/revise Cited Case Law Index for Binder for Judge Vaughan on Nixon's Summary Judgment hearing | 6 | 0.60 | 250.00 | 150.00 |
| 99 Nov 3/2021 984851 No Hold | Gina Logan 232-001 L140 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Other Pulled 44 cited cases from Chambers' Response to Nixon Peabody's Motion for Summary Judgment to send to Judge for upcoming hearing | 6 | 1.30 | 250.00 | 325.00 |
| 99 Nov 3/2021 984852 No Hold | Gina Logan 232-001 L140 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Other Placed all 44 cited cases in binder tabbed for upcoming hearing | 6 | 0.70 | 250.00 | 175.00 |
| 89 Nov 4/2021 984975 No Hold | Herbert Armstrong 232-001 L100 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze Proof-read and revise Response to MTS Unpled Theories | 6 | 0.40 | 250.00 | 100.00 |
| 89 Nov 4/2021 984976 No Hold | Herbert Armstrong 232-001 L100 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze Proof-read and revise Response to MTS Certain Exhibits | 6 | 0.50 | 250.00 | 125.00 |
| 99 Nov 8/2021 985555 No Hold | Gina Logan 232-001 L100 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Plan and prepare for Printed out all responses to Nixon's Motions for upcoming hearing | 6 | 0.30 | 250.00 | 75.00 |
| 13 Nov 3/2021 985561 No Hold | Brooks Rathet 232-001 L100 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Plan and prepare for binder for Judge in preparation for hearing on Motion for Summary Judgment | 6 | 1.90 | 250.00 | 475.00 |
| 13 Nov 8/2021 985710 No Hold | Brooks Rathet 232-001 L100 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Plan and prepare for Hearing on Nixon Peabody's Renewed Motion for Summary Judgment | 6 | 4.70 | 250.00 | 1175.00 |
| 99 Nov 16/2021 987082 No Hold | Gina Logan 232-001 L100 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze Email from Opposing counsel on them filing a Motion for leave to file short replies in further support of our motion in limine and motion to strike. | 6 | 0.10 | 250.00 | 25.00 |
| 99 Nov 16/2021 987093 No Hold | Gina Logan 232-001 L100 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Research Search Docket for any Replies from Nixon Peabody | 6 | 0.20 | 250.00 | 50.00 |
| 13 Nov 9/2021 988312 No Hold | Brooks Rathet 232-001 L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze Nixon Peabody's supplemental authority and exhibits | 6 | 0.90 | 250.00 | 225.00 |
| 13 Nov 9/2021 988313 No Hold | Brooks Rathet 232-001 L450 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Appear for/attend Hearing on Defendant's Renewed Motion for Summary Judgment | 6 | 1.90 | 250.00 | 475.00 |
| 13 Nov 9/2021 988314 No Hold | Brooks Rathet 232-001 L100 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Plan and prepare for Outline for hearing on Defendant's Renewed Motion for Summary Judgment | 6 | 3.10 | 250.00 | 775.00 |
| 13 Nov 16/2021 988731 No Hold | Brooks Rathet 232-001 L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze Email from opposing counsel regarding Motion for Leave to File Reply Brief | 6 | 0.20 | 250.00 | 50.00 |
| 13 Nov 22/2021 988748 No Hold | Brooks Rathet 232-001 L250 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze Plaintiff's Motion for Leave to File Replies | 6 | 0.20 | 250.00 | 50.00 |
| 13 Feb 24/2022 1007339 No Hold | Brooks Rathet 232-001 l1 | **Bankruptcy Estate of Mojo Brands Media,** Mojo Brands Media, LLC Review/analyze status of status conference | 6 | 0.10 | 250.00 | 25.00 |
| 99 Apr 11/2022 | Gina Logan 232-001 | **Bankruptcy Estate of Mojo Brands Media,** | | | | |

| Lwyr | Lawyer | | | | | | |
|------|--------|---|---|---|---|---|---|
| Date | | Matter | Client | | | | |
| Entry # | | | Matter Description | Law Type | | | |
| | | Task | Explanation | | Hours | Rate | Total |

| 1015916 | | | Mojo Brands Media, LLC | 6 | | | |
| No Hold | | L100 | Other Registered B. Rathet to attend 4/12 hearing via Zoom | | 0.10 | 250.00 | 25.00 |
| 99 | Gina Logan | | | | | | |
| Apr 11/2022 | **232-001** | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 1015917 | | | Mojo Brands Media, LLC | 6 | | | |
| No Hold | | L320 | Plan and prepare for Summary Judgment hearing - printed out all daubert motions, responses and response to Nixon's Summary Judgment | | 0.30 | 250.00 | 75.00 |
| 13 | Brooks Rathet | | | | | | |
| Apr 11/2022 | **232-001** | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 1016165 | | | Mojo Brands Media, LLC | 6 | | | |
| No Hold | | L100 | Plan and prepare for Hearing on Summary Judgment issues | | 1.40 | 250.00 | 350.00 |
| 13 | Brooks Rathet | | | | | | |
| Apr 12/2022 | **232-001** | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 1016490 | | | Mojo Brands Media, LLC | 6 | | | |
| No Hold | | L250 | Review/analyze E-mail from court regarding summary judgment | | 0.10 | 250.00 | 25.00 |
| 13 | Brooks Rathet | | | | | | |
| Apr 12/2022 | **232-001** | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 1016491 | | | Mojo Brands Media, LLC | 6 | | | |
| No Hold | | L250 | Review/analyze Email ruling on motion for summary judgment | | 1.10 | 250.00 | 275.00 |
| 13 | Brooks Rathet | | | | | | |
| Apr 13/2022 | **232-001** | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 1017337 | | | Mojo Brands Media, LLC | 6 | | | |
| No Hold | | L100 | Communicate (with client) Telephone conference with Trustee | | 0.60 | 250.00 | 150.00 |
| 13 | Brooks Rathet | | | | | | |
| Apr 14/2022 | **232-001** | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 1017705 | | | Mojo Brands Media, LLC | 6 | | | |
| No Hold | | L120 | Review/analyze Status of pending motions and potential settlement negotiations | | 0.20 | 250.00 | 50.00 |
| 99 | Gina Logan | | | | | | |
| Apr 27/2022 | **232-001** | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 1018541 | | | Mojo Brands Media, LLC | 6 | | | |
| No Hold | | L250 | Draft/revise Response in Opposition to Nixon's Motion for Reconsideration | | 0.30 | 250.00 | 75.00 |
| 13 | Brooks Rathet | | | | | | |
| Apr 27/2022 | **232-001** | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 1018666 | | | Mojo Brands Media, LLC | 6 | | | |
| No Hold | | L250 | Review/analyze Defendant's Motion for Reconsideration | | 1.20 | 250.00 | 300.00 |
| 13 | Brooks Rathet | | | | | | |
| May 4/2022 | **232-001** | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 1020947 | | | Mojo Brands Media, LLC | 6 | | | |
| No Hold | | L250 | Plan and prepare for Continued preparation of response in opposition to Motion for Reconsideration | | 1.80 | 250.00 | 450.00 |
| 99 | Gina Logan | | | | | | |
| May 9/2022 | **232-001** | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 1021127 | | | Mojo Brands Media, LLC | 6 | | | |
| No Hold | | L250 | Draft/revise Finalized Response to Nixon's Motion to Reconsider Summary Judgment | | 0.10 | 250.00 | 25.00 |
| 13 | Brooks Rathet | | | | | | |
| Jun 7/2022 | **232-001** | | **Bankruptcy Estate of Mojo Brands Media,** | | | | |
| 1026131 | | | Mojo Brands Media, LLC | 6 | | | |
| No Hold | | L450 | Appear for/attend Pretrial Status Conference | | 0.60 | 250.00 | 150.00 |

*** Summary by Task Code ***

| Task Code | | Hours | Amount |
|-----------|---|-------|--------|
| | *** Billable *** | | |
| L210 - Pleadings | | 5.70 | 1425.00 |
| L190 - Other Case Assessment, Development and Administrat | | 17.60 | 4400.00 |
| L120 - Analysis/Strategy | | 40.60 | 10150.00 |
| L140 - Document/File Management | | 9.40 | 2350.00 |
| L110 - Fact Investigation/Development | | 10.60 | 2650.00 |
| L250 - Other Written Motions and Submissions | | 174.50 | 43625.00 |
| L100 - Case Assessment, Development and Administration | | 49.30 | 12325.00 |
| L510 - Appellate Motions and Submissions | | 4.40 | 1100.00 |
| L230 - Court Mandated Conferences | | 1.50 | 375.00 |
| L450 - Trial and Hearing Attendance | | 21.50 | 5375.00 |
| L160 - Settlement/Non-Binding ADR | | 1.20 | 300.00 |
| L310 - Written Discovery | | 21.60 | 5400.00 |
| l1 - Billable Work | | 8.50 | 2125.00 |
| L330 - Depositions | | 121.30 | 30325.00 |
| L420 - Expert Witnesses | | 17.00 | 4250.00 |
| L440 - Other Trial Preparation and Support | | 0.40 | 100.00 |
| L340 - Expert Discovery | | 0.20 | 50.00 |
| L400 - Trial Preparation and Trial | | 0.20 | 50.00 |
| L200 - Pre-Trial Pleadings and Motions | | 2.10 | 525.00 |
| L240 - Dispositive Motions | | 2.30 | 575.00 |
| L320 - Document Production | | 0.30 | 75.00 |
| **Total Billable** | | **510.20** | **127550.00** |
| **Total:** | | **510.20** | **127550.00** |

*** Summary by Working Lawyer ***

| Working Lawyer | | Hours | Amount |
|----------------|---|-------|--------|
| 13 - Brooks Rathet | | 364.60 | 91150.00 |
| 48 - Brendan P Smith | | 0.30 | 75.00 |
| 74 - Larry Robinson | | 95.90 | 23975.00 |
| 89 - Herbert Armstrong | | 25.60 | 6400.00 |
| 99 - Gina Logan | | 23.80 | 5950.00 |

Case 6:22-cv-02318-WWB   Document 20   Filed 03/18/24   Page 32 of 50 PageID 14176

| Lwyr | Lawyer | | | | | | | |
|------|--------|---|---|---|---|---|---|---|
| **Date** | **Matter** | | **Client** | | | | | |
| **Entry #** | | | **Matter Description** | | **Law Type** | | | |
| | | **Task** | **Explanation** | | | **Hours** | **Rate** | **Total** |
| **Total:** | | | | | | 510.20 | 127550.00 | |

REPORT SELECTIONS - Time Listing
Layout Template                         Default
Advanced Search Filter                  None
Requested by                            Monica
Finished                                Friday, February 09, 2024 at 09:53:55 AM
Ver                                     14.1 (14.1.20150324)
Date Range                              ALL DATES
Matters                                 232-001
Clients                                 All
Major Clients                           All
Client Intro Lawyer                     All
Matter Intro Lawyer                     All
Responsible Lawyer                      All
Type of Law                             All
Select From                             Active, Inactive, Archived Matters
Working Lawyer                          All
Task                                    All
Summarize by Type of Law                No
Sorted by                               Order Entered
Time/Fee                                Time Entry Only
Include Daily totals                    No
Include Held Items only                 No
Matter Security Enabled                 No

# Activities Export

02/09/2024
9:59 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 01/29/2024 | 🕐 | A104 Review/analyze L160 Settlement/Non-Binding ADR: Continued review of status of settlement ● Unbilled | 359-00001.Mojo Brands Media, LLC Mojo Brands Media, LLC | Brooks Rathet | 0.40h | $250.00 | - | $100.00 |
| 01/25/2024 | 🕐 | A104 Review/analyze L160 Settlement/Non-Binding ADR: Status of exchange of settlement documents ● Unbilled | 359-00001.Mojo Brands Media, LLC Mojo Brands Media, LLC | Brooks Rathet | 0.20h | $250.00 | - | $50.00 |
| 01/23/2024 | 🕐 | A104 Review/analyze L160 Settlement/Non-Binding ADR: Status of exchange of settlement documents ● Unbilled | 359-00001.Mojo Brands Media, LLC Mojo Brands Media, LLC | Brooks Rathet | 0.20h | $250.00 | - | $50.00 |
| 01/22/2024 | 🕐 | A101 Plan and prepare for L160 Settlement/Non-Binding ADR: Status of settlement ● Unbilled | 359-00001.Mojo Brands Media, LLC Mojo Brands Media, LLC | Brooks Rathet | 0.10h | $250.00 | - | $25.00 |
| 01/05/2024 | 🕐 | A104 Review/analyze L160 Settlement/Non-Binding ADR: Status of settlement ● Unbilled | 359-00001.Mojo Brands Media, LLC Mojo Brands Media, LLC | Brooks Rathet | 0.10h | $250.00 | - | $25.00 |
| 12/15/2023 | 🕐 | A104 Review/analyze L120 Analysis/Strategy: analyze Order approving compromise ● Unbilled | 359-00001.Mojo Brands Media, LLC Mojo Brands Media, LLC | Brooks Rathet | 0.40h | $250.00 | - | $100.00 |
| 10/18/2023 | 🕐 | A103 Draft/revise L160 Settlement/ Non-Binding ADR: continue to | 359-00001.Mojo Brands Media, LLC | Brooks Rathet | 0.40h | $250.00 | - | $100.00 |
| | | | | | **21.90h** | | **$0.00** 0.00h | **$5,475.00** 21.90h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | finalize settlement <br> ● Unbilled | Mojo Brands Media, LLC | | | | | |
| 09/20/2023 | 🕐 | A103 Draft/revise L160 Settlement/ Non-Binding ADR: Continue preparation of settlement agreements <br> ● Unbilled | 359-00001.Mojo Brands Media, LLC <br> Mojo Brands Media, LLC | Brooks Rathet | 0.60h | $250.00 | - | $150.00 |
| 08/17/2023 | 🕐 | A104 Review/analyze L160 Settlement/Non-Binding ADR: Email from opposing counsel regarding settlement agreement <br> ● Unbilled | 359-00001.Mojo Brands Media, LLC <br> Mojo Brands Media, LLC | Brooks Rathet | 0.10h | $250.00 | - | $25.00 |
| 08/17/2023 | 🕐 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR: Conference with client regarding settlement agreement <br> ● Unbilled | 359-00001.Mojo Brands Media, LLC <br> Mojo Brands Media, LLC | Brooks Rathet | 0.20h | $250.00 | - | $50.00 |
| 08/15/2023 | 🕐 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR: Conference with client regarding settlement agreement <br> ● Unbilled | 359-00001.Mojo Brands Media, LLC <br> Mojo Brands Media, LLC | Brooks Rathet | 0.40h | $250.00 | - | $100.00 |
| 07/17/2023 | 🕐 | A104 Review/analyze L160 Settlement/Non-Binding ADR: Email regarding settlement <br> ● Unbilled | 359-00001.Mojo Brands Media, LLC <br> Mojo Brands Media, LLC | Brooks Rathet | 0.10h | $250.00 | - | $25.00 |
| 07/14/2023 | 🕐 | A104 Review/analyze L160 Settlement/Non-Binding ADR: 11th Circuit case law regarding approval | 359-00001.Mojo Brands Media, LLC <br> Mojo Brands Media, LLC | Brooks Rathet | 0.80h | $250.00 | - | $200.00 |
| | | | | | **21.90h** | | **$0.00** <br> 0.00h | **$5,475.00** <br> 21.90h |

# Activities Export

02/09/2024
9:59 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | of settlement 🔵 Unbilled | | | | | | |
| 07/13/2023 | 🕐 | A104 Review/analyze L160 Settlement/Non-Binding ADR: Mediated Settlement Term Sheet 🔵 Unbilled | 359-00001.Mojo Brands Media, LLC Mojo Brands Media, LLC | Brooks Rathet | 0.10h | $250.00 | - | $25.00 |
| 07/13/2023 | 🕐 | A111 Other L160 Settlement/Non-Binding ADR: Travel from mediation from Orlando to Jacksonville 🔵 Unbilled | 359-00001.Mojo Brands Media, LLC Mojo Brands Media, LLC | Brooks Rathet | 3.10h | $250.00 | - | $775.00 |
| 07/13/2023 | 🕐 | A109 Appear for/attend L160 Settlement/Non-Binding ADR: Mediation Conference 🔵 Unbilled | 359-00001.Mojo Brands Media, LLC Mojo Brands Media, LLC | Brooks Rathet | 6.40h | $250.00 | - | $1,600.00 |
| 07/13/2023 | 🕐 | A111 Other L160 Settlement/Non-Binding ADR: Travel to mediation from Jacksonville to Orlando 🔵 Unbilled | 359-00001.Mojo Brands Media, LLC Mojo Brands Media, LLC | Brooks Rathet | 3.10h | $250.00 | - | $775.00 |
| 07/12/2023 | 🕐 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR: Conference with mediator 🔵 Unbilled | 359-00001.Mojo Brands Media, LLC Mojo Brands Media, LLC | Brooks Rathet | 0.60h | $250.00 | - | $150.00 |
| 07/12/2023 | 🕐 | A103 Draft/revise L160 Settlement/Non-Binding ADR: Mediation Statement 🔵 Unbilled | 359-00001.Mojo Brands Media, LLC Mojo Brands Media, LLC | Brooks Rathet | 0.90h | $250.00 | - | $225.00 |
| | | | | | **21.90h** | | **$0.00** 0.00h | **$5,475.00** 21.90h |

# Activities Export

02/09/2024
9:59 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 06/28/2023 | 🕐 | A104 Review/analyze L210 Pleadings: Trial Order<br>🔵 Unbilled | 359-00001.Mojo Brands Media, LLC<br>Mojo Brands Media, LLC | Brooks Rathet | 0.40h | $250.00 | - | $100.00 |
| 06/28/2023 | 🕐 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR: Telephone conference with client regarding settlement demand<br>🔵 Unbilled | 359-00001.Mojo Brands Media, LLC<br>Mojo Brands Media, LLC | Brooks Rathet | 0.30h | $250.00 | - | $75.00 |
| 06/28/2023 | 🕐 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Emails to and from opposing counsel regarding mediation<br>🔵 Unbilled | 359-00001.Mojo Brands Media, LLC<br>Mojo Brands Media, LLC | Brooks Rathet | 0.20h | $250.00 | - | $50.00 |
| 05/04/2023 | 🕐 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Emails to and from opposing counsel regarding mediation<br>🔵 Unbilled | 359-00001.Mojo Brands Media, LLC<br>Mojo Brands Media, LLC | Brooks Rathet | 0.40h | $250.00 | - | $100.00 |
| 05/02/2023 | 🕐 | A104 Review/analyze L160 Settlement/Non-Binding ADR: Email from opposing counsel regarding mediation<br>🔵 Unbilled | 359-00001.Mojo Brands Media, LLC<br>Mojo Brands Media, LLC | Brooks Rathet | 0.20h | $250.00 | - | $50.00 |
| 04/14/2023 | 🕐 | analyze email from opposing counsel regarding Case Management Report<br>🔵 Unbilled | 359-00001.Mojo Brands Media, LLC<br>Mojo Brands Media, LLC | Brooks Rathet | 0.10h | $250.00 | - | $25.00 |
| | | | | | **21.90h** | | **$0.00**<br>0.00h | **$5,475.00**<br>21.90h |

# Activities Export

02/09/2024
9:59 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 01/18/2023 | 🕐 | A107 Communicate (other outside counsel) L190 Other Case Assessment, Development and Administration: Conference with opposing counsel regarding Case Management Report ● Unbilled | 359-00001.Mojo Brands Media, LLC Mojo Brands Media, LLC | Brooks Rathet | 0.70h | $250.00 | - | $175.00 |
| 01/13/2023 | 🕐 | A104 Review/analyze L190 Other Case Assessment, Development and Administration: Reviewed Docket of Transferred Case ● Unbilled | 359-00001.Mojo Brands Media, LLC Mojo Brands Media, LLC | Gina Logan | 0.20h | $250.00 | - | $50.00 |
| 08/23/2022 | 🕐 | A109 Appear for/attend L250 Other Written Motions and Submissions: Attend status conference ● Unbilled | 359-00001.Mojo Brands Media, LLC Mojo Brands Media, LLC | Brooks Rathet | 0.60h | $250.00 | - | $150.00 |
| 08/19/2022 | 🕐 | A104 Review/analyze L250 Other Written Motions and Submissions: Order denying Motion for Reconsideration ● Unbilled | 359-00001.Mojo Brands Media, LLC Mojo Brands Media, LLC | Brooks Rathet | 0.60h | $250.00 | - | $150.00 |
| | | | | | **21.90h** | | **$0.00** 0.00h | **$5,475.00** 21.90h |

EXHIBIT B

## Veritext, LLC - Florida Region

Tel. 305-376-8800 Email: billing-fl@veritext.com
Fed. Tax ID: 20-3132569



|  | | |
|---|---|---|
| Bill To: Brooks Rathet | **Invoice #:** | **4929789** |
| Bromagen Rathet Klee & Smith PA | **Invoice Date:** | **4/5/2021** |
| 135 2nd Avenue N | **Balance Due:** | **$1,790.10** |
| Suite 1 | | |
| Jacksonville Beach, FL, 32250 | | |

| Case: Chambers, Gene T, v. Perkins Coie LLP And Nixon Peabody LLP (6:15bk03871LVV) | Proceeding Type: Depositions |
|---|---|

Job #: 4499215   |   Job Date: 4/1/2021   |   Delivery: Expedited

| Location: | Orlando, FL |
|---|---|
| Billing Atty: | Brooks Rathet |
| Scheduling Atty: | Suzanne Barto Hill | Rumberger Kirk |

| Witness: Robert B. Morrison | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 225.00 | $6.94 | $1,561.50 |
| Exhibits | 436.00 | $0.35 | $152.60 |
| Litigation Package - Secure File Suite | 1.00 | $48.00 | $48.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$1,790.10** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,790.10** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 740 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 4929789** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice Date: 4/5/2021** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due: $1,790.10** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

B420230415

## Veritext, LLC - Florida Region

Tel. 305-376-8800 Email: billing-fl@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Brooks Rathet | | |
|---|---|---|---|
| | Bromagen Rathet Klee & Smith PA | **Invoice #:** | **5103099** |
| | 135 2nd Avenue N | **Invoice Date:** | **7/1/2021** |
| | Suite 1 | **Balance Due:** | **$441.10** |
| | Jacksonville Beach, FL, 32250 | | |

| Case: Trustee, Chambers, Gene T.  v. Perkins Coie, Llp And Nixon Peabody, Llp  (6:15bk03871LVV) | Proceeding Type: Depositions |
|---|---|

Job #: 4632800   |   Job Date: 6/16/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Chicago, IL |
| Billing Atty: | Brooks Rathet |
| Scheduling Atty: | Suzanne Barto Hill | Rumberger Kirk |

| Witness: Michael L. owen | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 94.00 | $3.65 | $343.10 |
| Exhibits | 40.00 | $0.55 | $22.00 |
| Litigation Package - Secure File Suite | 1.00 | $48.00 | $48.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | Invoice Total: | $441.10 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $441.10 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 653 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 5103099** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice Date: 7/1/2021** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due: $441.10** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

# STATEMENT

## PHIPPS REPORTING

**— HEADQUARTERS —**
1551 Forum Place, Suite 200-E West Palm Beach, FL 33401
TEL: 888-811-3408    FAX: 561-290-1595
billing@phippsreporting.com • www.phippsreporting.com

| Account No. | Date |
|---|---|
| F8581 | 5/21/2020 |

| Current | 30 Days | 60 Days |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| **90 Days** | **120 Days & Over** | **Total Due** |
| $0.00 | $1,301.59 | **$1,301.59** |

Accounts Payable
Bromagen, Rathet, Klee & Smith, P.A.
135 2nd Avenue North
Suite 1
Jacksonville Beach, FL  32250-6956

Page 1 of 1

| Invoice Date | Invoice No. | Balance | Job Date | Witness | Case Name |
|---|---|---|---|---|---|
| 9/24/2019 | 104233 | 1,301.59 | 9/11/2019 | Marc Jaromin | Gene Chambers vs. Perkins Coie, L.L.P. |

**PLEASE NOTE**
This account is
**PAST DUE.**
*Your prompt attention is
courteously requested.*

**Tax ID:** 90-0628164

Phone: 904-242-0860    Fax:

*Please detach bottom portion and return with payment.*

Accounts Payable
Bromagen, Rathet, Klee & Smith, P.A.
135 2nd Avenue North
Suite 1
Jacksonville Beach, FL  32250-6956

Account No.  :  F8581
Date         :  5/21/2020

**Total Due**   :  **$ 1,301.59**

Remit To:  **Phipps Reporting, Inc.**
           **1551 Forum Place**
           **Building 200, Suite E**
           **West Palm Beach, FL  33401**

# I N V O I C E

## PHIPPS REPORTING

**HEADQUARTERS**
1551 Forum Place, Suite 200-E West Palm Beach, FL 33401
TEL: 888-811-3408    FAX: 561-290-1595
billing@phippsreporting.com • www.phippsreporting.com

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 104233 | 9/24/2019 | 103558 |
| **Job Date** | **Case No.** | |
| 9/11/2019 | 615BK03871CCJ | |
| **Case Name** | | |
| Gene Chambers vs. Perkins Coie, L.L.P. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Brooks Rathet
Bromagen, Rathet, Klee & Smith, P.A.
135 2nd Avenue North
Suite 1
Jacksonville Beach, FL  32250-6956

| | | | | |
|---|---|---|---|---|
| DEPOSITION TRANSCRIPT OF: | | | | |
| Marc Jaromin | 285.00 Pages | @ | 3.50 | 997.50 |
|     E-Litigation Package | | | 35.00 | 35.00 |
|     Paperless delivery:  One tree will be planted in your honor! | | | 0.00 | 0.00 |
| Marc Jaromin - Exhibits | | | | |
|     Exhibits:  Scanning | 185.00 Pages | @ | 0.25 | 46.25 |
|     Exhibits:  Hyperlinked to Transcript | | | 15.00 | 15.00 |

| | |
|---|---|
| **TOTAL DUE  >>>** | **$1,093.75** |
| AFTER 11/8/2019 PAY | $1,203.13 |

Thank you for your business!

TERMS:  Payment is due upon receipt and is not contingent upon client reimbursement.  Contact us immediately for billing corrections as no adjustments will be made after 30 days.  Terms and Conditions that apply to all services and invoicing are located at https://www.phippsreporting.com/services-all-services-services-information/ and are incorporated in this invoice by reference.

Pay your invoice here:  https://www.phippsreporting.com/invoice-payment-form/

| | |
|---|---|
| **(-) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 207.84 |
| **(=) New Balance:** | **1,301.59** |

**Tax ID:** 90-0628164                                        Phone: 904-242-0860   Fax:

*Please detach bottom portion and return with payment.*

Brooks Rathet
Bromagen, Rathet, Klee & Smith, P.A.
135 2nd Avenue North
Suite 1
Jacksonville Beach, FL  32250-6956

| | | | |
|---|---|---|---|
| Job No. | : 103558 | BU ID | : FL-CENTRAL |
| Case No. | : 615BK03871CCJ | | |
| Case Name | : Gene Chambers vs. Perkins Coie, L.L.P. | | |
| | | | |
| Invoice No. | : 104233 | Invoice Date | : 9/24/2019 |
| **Total Due** | **: $ 1,301.59** | | |

**PAYMENT WITH CREDIT CARD**    AMEX   MasterCard   VISA

Cardholder's Name:
Card Number:
Exp. Date:                         Phone#:
Billing Address:
Zip:                    Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To: **Phipps Reporting, Inc.**
**1551 Forum Place**
**Building 200, Suite E**
**West Palm Beach, FL  33401**

# STATEMENT

## PHIPPS REPORTING
### HEADQUARTERS
1551 Forum Place, Suite 200-E West Palm Beach, FL 33401
TEL: 888-811-3408   FAX: 561-290-1595
billing@phippsreporting.com • www.phippsreporting.com

| Account No. | Date |
|---|---|
| F8581 | 4/16/2020 |

| Current | 30 Days | 60 Days |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| **90 Days** | **120 Days & Over** | **Total Due** |
| $0.00 | $1,285.18 | **$1,285.18** |

Accounts Payable
Bromagen, Rathet, Klee & Smith, P.A.
135 2nd Avenue North
Suite 1
Jacksonville Beach, FL  32250-6956

Page 1 of 1

| Invoice Date | Invoice No. | Balance | Job Date | Witness | Case Name |
|---|---|---|---|---|---|
| 9/24/2019 | 104233 | 1,285.18 | 9/11/2019 | Marc Jaromin | Gene Chambers vs. Perkins Coie, L.L.P. |

**Tax ID:** 90-0628164

Phone: 904-242-0860   Fax:

*Please detach bottom portion and return with payment.*

Accounts Payable
Bromagen, Rathet, Klee & Smith, P.A.
135 2nd Avenue North
Suite 1
Jacksonville Beach, FL  32250-6956

Account No.   :   F8581
Date          :   4/16/2020

**Total Due**   :   **$ 1,285.18**



Remit To: **Phipps Reporting, Inc.**
**1551 Forum Place**
**Building 200, Suite E**
**West Palm Beach, FL  33401**

# INVOICE

## PHIPPS REPORTING

### HEADQUARTERS
1551 Forum Place, Suite 200-E West Palm Beach, FL 33401
TEL: 888-811-3408    FAX: 561-290-1595
billing@phippsreporting.com • www.phippsreporting.com

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 104233 | 9/24/2019 | 103558 |
| **Job Date** | **Case No.** | |
| 9/11/2019 | 615BK03871CCJ | |
| **Case Name** | | |
| Gene Chambers vs. Perkins Coie, L.L.P. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Brooks Rathet
Bromagen, Rathet, Klee & Smith, P.A.
135 2nd Avenue North
Suite 1
Jacksonville Beach, FL  32250-6956

| | | | | | |
|---|---|---|---|---|---|
| DEPOSITION TRANSCRIPT OF: | | | | | |
| Marc Jaromin | 285.00 | Pages | @ | 3.50 | 997.50 |
| E-Litigation Package | | | | 35.00 | 35.00 |
| Paperless delivery:  One tree will be planted in your honor! | | | | 0.00 | 0.00 |
| Marc Jaromin - Exhibits | | | | | |
| Exhibits:  Scanning | 185.00 | Pages | @ | 0.25 | 46.25 |
| Exhibits:  Hyperlinked to Transcript | | | | 15.00 | 15.00 |

|  |  |
|---|---|
| **TOTAL DUE  >>>** | **$1,093.75** |
| AFTER 11/8/2019  PAY | $1,203.13 |

Thank you for your business!

TERMS:  Payment is due upon receipt and is not contingent upon client reimbursement.  Contact us immediately for billing corrections as no adjustments will be made after 30 days.  Terms and Conditions that apply to all services and invoicing are located at https://www.phippsreporting.com/services-all-services-services-information/ and are incorporated in this invoice by reference.

Pay your invoice here:  https://www.phippsreporting.com/invoice-payment-form/

| | |
|---|---|
| (-) Payments/Credits: | 0.00 |
| (+) Finance Charges/Debits: | 191.43 |
| (=) New Balance: | 1,285.18 |

**Tax ID:** 90-0628164

Phone: 904-242-0860    Fax:

*Please detach bottom portion and return with payment.*

Brooks Rathet
Bromagen, Rathet, Klee & Smith, P.A.
135 2nd Avenue North
Suite 1
Jacksonville Beach, FL  32250-6956

Job No.   : 103558          BU ID       : FL-CENTRAL
Case No.   : 615BK03871CCJ
Case Name  : Gene Chambers vs. Perkins Coie, L.L.P.

Invoice No.  : 104233          Invoice Date  : 9/24/2019
**Total Due**   : **$ 1,285.18**

| PAYMENT WITH CREDIT CARD | AMEX  MasterCard  VISA |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date: | Phone#: |
| Billing Address: | |
| Zip: | Card Security Code: |
| Amount to Charge: | |
| Cardholder's Signature: | |
| Email: | |

Remit To:  **Phipps Reporting, Inc.**
**1551 Forum Place**
**Building 200, Suite E**
**West Palm Beach, FL  33401**

Copy Right

5569-6 Bowden Road
Jacksonville, FL 32216
904-680-0343
TAX ID# 83-0373904


RECEIVED
APR 0 6 2020
BY:

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/2/2020 | 48205 |

| Bill To |
|---------|
| Bromagen & Rathet<br>135 2nd Avenue N, Suite 1<br>Jacksonville Beach, FL 32250 |

| Ship To |
|---------|
| Gina |

| Ref/P.O. Number | Terms | Due Date | Ship Date | Rep |
|-----------------|-------|----------|-----------|-----|
| Mojo | Net 30 | 5/2/2020 | 4/2/2020 | RB |

| Description | No. of Orig. | No. of Sets | Total Quantity | Rate | Amount |
|-------------|--------------|-------------|----------------|------|--------|
| Litigation Services: Blowback | 440 | 1 | 440 | 0.08 | 35.20T |
| FL Sales Tax | | | | 7.00% | 2.46 |

We appreciate your prompt payment.

| Total | $37.66 |
|-------|--------|

1.5% INTEREST PER MONTH WILL BE CHARGED ON PAST DUE INVOICES ($2 MIN)

| **Balance Due** | $37.66 |
|-----------------|--------|

# Statement

Copy Right

5569-6 Bowden Road
Jacksonville, FL 32216
904-680-0343
TAX ID# 83-0373904

| Date |
| --- |
| 5/18/2020 |

| To: |
| --- |
| Bromagen & Rathet<br>135 2nd Avenue N, Suite 1<br>Jacksonville Beach, FL 32250 |

| Amount Due | Amount Enc. |
| --- | --- |
| $253.80 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 02/13/2020 | INV #47941. Due 03/14/2020. Orig. Amount $79.18. | 79.18 | 79.18 |
| 02/27/2020 | INV #48050. Due 03/28/2020. Orig. Amount $136.96. Trial Exhibit CPIC | 136.96 | 216.14 |
| 04/02/2020 | INV #48205. Due 05/02/2020. Orig. Amount $37.66. Mojo | 37.66 | 253.80 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 37.66 | 136.96 | 79.18 | 0.00 | $253.80 |



*Invoice* **INV1941597**

| | |
|---|---|
| **Date** | 6/15/2021 |
| **Terms** | Net 30 |
| **Due Date** | 7/15/2021 |

| | |
|---|---|
| **Client Number** | C01161 |
| **Esquire Office** | Ft. Lauderdale |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | |
| **Client VAL ID** | |
| **Date of Loss** | |

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

**Bill To**
Bromagen & Rathet, P.A.
P.O. Box 70036
Fort Lauderdale FL 33301

**Services Provided For**
Bromagen & Rathet - Jacksonville Beach
Rathet, Brooks
135 Second Avenue North
Suite 1
Jacksonville Beach FL 32250

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 6/4/2021 | J6883587 | Jacksonville, FLORIDA | GENE T. CHAMBERS V. PERKINS COIE, LLP AND NIXON PEABOD' |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| REMOTE VIDEO HOURLY | Daniel nJ Gallogly | 3 | 125.00 | No | $375.00 |

*Representing Client: Bromagen, Rathet , Klee & Smith, PA (P) : Bromagen, Rathet , Klee & Smith, P. A. - Jacksonville Beach*

| | |
|---|---|
| **Subtotal** | 375.00 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $375.00 |
| **Amount Due** | 375.00 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Bromagen, Rathet , Klee & Smith, P. A. - Jacksonville Beach |
| **Client #** | C01161 |
| **Invoice #** | INV1941597 |
| **Invoice Date** | 6/15/2021 |
| **Due Date** | 7/15/2021 |
| **Amount Due** | **$375.00** |



**ESQUIRE** DEPOSITION SOLUTIONS

*Invoice*  **INV1943999**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | | | |
|---|---|---|---|
| **Date** | 6/18/2021 | **Client Number** | C01161 |
| **Terms** | Net 30 | **Esquire Office** | Ft. Lauderdale |
| **Due Date** | 7/18/2021 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**
Bromagen & Rathet, P.A.
P.O. Box 70036
Fort Lauderdale FL 33301

**Services Provided For**
Bromagen & Rathet - Jacksonville Beach
Rathet, Brooks
135 Second Avenue North
Suite 1
Jacksonville Beach FL 32250

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 6/4/2021 | J6883587 | Jacksonville, FLORIDA | GENE T. CHAMBERS V. PERKINS COIE, LLP AND NIXON PEABODY |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| APP FEE: HALF DAY | Daniel J. Gallogly, CPA, CFF | 1 | 150.00 | No | $150.00 |
| TRANSCRIPT - O&1-EXP-VID-VC-WI | Daniel J. Gallogly, CPA, CFF | 136 | 5.70 | No | $775.20 |
| EXHIBITS B&W W/ TABS | Daniel J. Gallogly, CPA, CFF | 157 | 0.60 | No | $94.20 |
| CONDENSED TRANSCRIPT | Daniel J. Gallogly, CPA, CFF | 1 | 20.00 | No | $20.00 |
| REMOTE VIDEO CONFERENCING - COMPLIMENTARY | Daniel J. Gallogly, CPA, CFF | 1 | 0.00 | No | $0.00 |
| PROCESSING & COMPLIANCE | Daniel J. Gallogly, CPA, CFF | 1 | 30.00 | No | $30.00 |
| EXHIBITS COLOR | Daniel J. Gallogly, CPA, CFF | 9 | 1.25 | No | $11.25 |

*Representing Client: Bromagen, Rathet , Klee & Smith, PA (P) : Bromagen, Rathet , Klee & Smith, P. A. - Jacksonville Beach*

| | |
|---|---|
| **Subtotal** | 1,080.65 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $1,080.65 |
| **Amount Due** | 1,080.65 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Bromagen, Rathet , Klee & Smith, P. A. - Jacksonville Beach |
| **Client #** | C01161 |
| **Invoice #** | INV1943999 |
| **Invoice Date** | 6/18/2021 |
| **Due Date** | 7/18/2021 |
| **Amount Due** | **$1,080.65** |

# ESQUIRE
DEPOSITION SOLUTIONS

**Invoice   INV1944870**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | | | |
|---|---|---|---|
| **Date** | 6/18/2021 | **Client Number** | C01161 |
| **Terms** | Net 30 | **Esquire Office** | Ft. Lauderdale |
| **Due Date** | 7/18/2021 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**
Bromagen & Rathet, P.A.
P.O. Box 70036
Fort Lauderdale FL 33301

**Services Provided For**
Bromagen & Rathet - Jacksonville Beach
Rathet, Brooks
135 Second Avenue North
Suite 1
Jacksonville Beach FL 32250

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 6/8/2021 | J6883826 | Jacksonville, FLORIDA | IN RE MOJO MEDIA BRANDS |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| APP FEE: HALF DAY | Kevin P. Couillard, ASA, CFA | 1 | 150.00 | No | $150.00 |
| REMOTE VIDEO CONFERENCING - COMPLIMENTARY | Kevin P. Couillard, ASA, CFA | 1 | 0.00 | No | $0.00 |
| TRANSCRIPT - O&1-EXP-VID-VC-WI | Kevin P. Couillard, ASA, CFA | 105 | 5.70 | No | $598.50 |
| EXHIBITS B&W | Kevin P. Couillard, ASA, CFA | 161 | 0.60 | No | $96.60 |
| CONDENSED TRANSCRIPT | Kevin P. Couillard, ASA, CFA | 1 | 20.00 | No | $20.00 |
| PROCESSING & COMPLIANCE | Kevin P. Couillard, ASA, CFA | 1 | 30.00 | No | $30.00 |
| EXHIBITS COLOR | Kevin P. Couillard, ASA, CFA | 5 | 1.25 | No | $6.25 |

*Representing Client: Bromagen, Rathet , Klee & Smith, PA (P) : Bromagen, Rathet , Klee & Smith, P. A. - Jacksonville Beach*

| | |
|---|---|
| **Subtotal** | 901.35 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $901.35 |
| **Amount Due** | 901.35 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now



*Invoice*  *INV1944870*

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | | | |
|---|---|---|---|
| **Date** | 6/18/2021 | **Client Number** | C01161 |
| **Terms** | Net 30 | **Esquire Office** | Ft. Lauderdale |
| **Due Date** | 7/18/2021 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Bromagen, Rathet , Klee & Smith, P. A. - Jacksonville Beach |
| **Client #** | C01161 |
| **Invoice #** | INV1944870 |
| **Invoice Date** | 6/18/2021 |
| **Due Date** | 7/18/2021 |
| **Amount Due** | **$901.35** |



*Invoice  INV2366345*

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | | | |
|---|---|---|---|
| **Date** | 12/16/2022 | **Client Number** | C01161 |
| **Terms** | Net 30 | **Esquire Office** | Ft. Lauderdale |
| **Due Date** | 1/15/2023 | **Proceeding Type** | Backorder |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | 232-001 |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**
Bromagen & Rathet, P.A.
P.O. Box 70036
Fort Lauderdale FL 33301

**Services Provided For**
Bromagen, Rathet , Klee & Smith, P. A. - Atlantic Beach
Rathet, Brooks
625 Atlantic Boulevard
Atlantic Beach FL 32233

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 3/16/2021 | J8960482 | Jacksonville, FLORIDA | IN RE: MOJO BRANDS MEDIA, LLC |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| TRANSCRIPT - COPY-EXP-VID-VC-WI | William T. Dymond, Jr. | 208 | 4.30 | No | $894.40 |
| E-EXHIBITS B&W COPY | William T. Dymond, Jr. | 43 | 0.60 | No | $25.80 |
| CONDENSED TRANSCRIPT | William T. Dymond, Jr. | 1 | 20.00 | No | $20.00 |
| PROCESSING & COMPLIANCE | William T. Dymond, Jr. | 1 | 30.00 | No | $30.00 |
| E- EXHIBITS COLOR COPY | William T. Dymond, Jr. | 8 | 0.60 | No | $4.80 |

| | |
|---|---|
| **Subtotal** | 975.00 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $975.00 |
| **Amount Due** | 975.00 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Bromagen, Rathet , Klee & Smith, P. A. - Jacksonville Beach |
| **Client #** | C01161 |
| **Invoice #** | INV2366345 |
| **Invoice Date** | 12/16/2022 |
| **Due Date** | 1/15/2023 |
| **Amount Due** | **$975.00** |